Elgin Mental Health Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | **Crisis, Writ, and Transfer (DOC0379)** | | | |
| 1 | 4/5/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | unspecified | NO | Suicide Potential form does not have dates (SOP19);Missing Information/Clerical Errors |
| | 4/5/2019 | Suicide Potential form does not have staff's initial and date when error was made | Dr. Costa | NO | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379);OMHS Policy/Procedure Deviation |
| Y23582 | 4/5/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Dr. Costa | NO | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP;OMHS Policy/Procedure Deviation |
| | 5/5/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Senait Gebre | NO | **Write Comments Below:** |
| | 5/5/2019 | Suicide Potential form does not have dates (SOP19) | Senait Gebre | NO | 1 Needs to clarify how to score the protective factors vs. risk factors/need to complete spaces for all dates |
| | 5/5/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Senait Gebre | NO | 2 errors need DATE with the inititals |
| | | | | N/A | 3 some 0379s missing housing recommendations |
| | | | | N/A | 4 clarification needed regardig use of a 0282 template for documenting "Weekly Inpatient Treatment Plan Review" |
| | | | | N/A | |
| 2 | 4/9/2019 | | | YES | |
| | 4/22/2019 | | | YES | |
| Y30135 | 5/16/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Dr. Gaskill | NO | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | missing "Yes/No" tabulations for offender R67754 |
| | | | | N/A | Y67754 0379 accurately attempted in spite of inmate non compliance |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 5/21/2019 | | | YES | |
| | 5/16/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Senait Gebre | NO | |
| | 6/3/2019 | Suicide Potential form Section II was not satisfactory completed (SOP19) | non MHP cri | NO | |
| | 6/3/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | non MHP cri | NO | |
| Y67754 | 6/3/2019 | Suicide Potential form does not have CTM name or signature (SOP19) | non MHP cri | NO | |
| | 6/13/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Senait Gebre | NO | |
| | 6/13/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Senait Gebre | NO | |
| | 6/30/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | non MHP cri | NO | |
| | 6/30/2019 | Suicide Potential form does not have CTM name or signature (SOP19) | non MHP cri | NO | |
| | | | | N/A | |
| 4 | 4/16/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Senait Gebre | NO | |
| | | | | N/A | |
| | | | | N/A | |
| B83404 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/16/2019 | Suicide Potential form does not have dates (SOP19) | B. Tanner | NO | |
| | 4/16/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | B. Tanner | NO | |
| | 4/26/2019 | Suicide Potential form does not have CTM name or signature (SOP19) | Dr. Gaskill | NO | |
| Y17389 | 4/26/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Dr. Gaskill | NO | |
| | 5/2/2019 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 6/23/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | non MHP cri | NO | |
| | 6/22/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | unspecified | NO | |
| | 6/22/2019 | Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19) | unspecified | NO | |
| B86125 | 5/8/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Dr. Gaskill | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | Date | Notes | | Result |
|---|------|-------|---|--------|
| | | | | N/A |
| | | | | N/A |
| 7 | 4/4/2019 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K55534 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R87385 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/28/2019 | | | YES |
| | 6/30/2019 | Suicide Potential form does not have dates (SOP19) | non MHP cri | NO |
| | | | | N/A |
| | | | | N/A |
| Y26054 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/6/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| K85531 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/11/2019 | Suicide Potential form does not have dates (SOP19) | Gaskill, Mich | NO |
| | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y26622 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R86081 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/13/2019 | | | YES |

| | | | |
|---|---|---|---|
| **Y31987** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **R78903** | 14 | 4/24/2019 | Suicide Potential form does not have dates (SOP19) | Senait Gebre | **NO** |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y36196** | 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

| External Audit Summer 2019 | | | |
|---|---|---|---|
| | **SMI Discipline and Restrictive Housing** | | Is the Document Compliant? |
| Document Date | Area(s) that are Non-Compliant | Staff | |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Elgin Mental Health Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Write Comments Below:**

| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | N/A |
|---|---|
| 7 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 8 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 9 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 10 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 11 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 12 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 13 | N/A |
| | N/A |
| | N/A |
| | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

# Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Elgin Mental Health Center |
|:---:|

| Mar-Apr 2019 |
|:---:|

**Step 2**

Insert Residents/Patients **ID Below**. At least **15** (if available) of the 20 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | M08534 | 11 | |
| 2 | B14370 | 12 | |
| 3 | N92024 | 13 | |
| 4 | Y23582 | 14 | |
| 5 | A72063 | 15 | |
| 6 | K98338 | 16 | |
| 7 | B86125 | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

You **DO NOT** need to complete Step 4 if **RH** is not part this month's audit.

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Gebretsadik |
| 5 | Riles-Daniels |
| 6 | Psychiatrist |
| 7 | Costa |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**
**Elgin Mental Health Center**
**Mar-Apr 2019**



Intake, MH Screening, and Parole (DOC0372)    **N/A** compliant

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)    **43.8%** compliant    37.5%

1
2
3
Comments:
1 N92024 - Cogentin was indicated in the progress note but not on the treatment plan
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 6 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 4 |
| Total | 11 |

Mental Health Follow-UP & Referral    **42.0%** compliant    28.6%

1
2
3
Comments:
1 Y23582 - "Crisis note" but it is not crisis note (DOC0282)
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 24 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 15 |
| Total | 40 |

**IDOC Mental Health Monthly QI Report by Facility**
**Elgin Mental Health Center**
**Mar-Apr 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)    **N/A**

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention    **14.3%**    compliant    9.5%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 16 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| **Total** | **20** |

1
2
3
Comments
1 B14370 1/19 6:00 - 6:15am on ten watch; 6:15-6:30am also on ten minute watch; RN note but no indication consulted with on-call MHP
2 Y23582 - offender discharged from crisis but no DOC0282 to indicate that.
3 A72063 2/27 - 8:09pm no entry by security staff (59 min between observation); 2/28 - 8:42-9:30pm offender was not observed
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility

### Elgin Mental Health Center
#### Mar-Apr 2019

**Psychiatric Services**    83.3% compliant    77.8%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 1 |
| Bridging | 0 |
| Documentation | 2 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 0 |
| Treatment Plan | 0 |

1
2
3
Comments
1 B14370 - boxes not checked.
2
3
4

**Mental Health Evaluation (DOC0374)**    65.0% compliant    20.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 7 |
| **Total** | **7** |

1
2
3
Comments:
1
2
3
4

**Crisis, Writ, and Transfer (DOC0379)**    57.7% compliant    38.5%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 5 |
| **Total** | **8** |

1
2
3
Comments:
1
2
3
4



### IDOC Mental Health Monthly QI Report by Facility

**Elgin Mental Health Center**

**Mar-Apr 2019**

**SMI Discipline and Restrictive Housing** [N/A] compliant [red]

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** [N/A] compliant [red]

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_     _Date_     _Asst. Warden of Program Signature_     _Date_
Name:                                                          Name:

# Illinois Department of Corrections

## Elgin Mental Health Center
Mental Health Corrective Action Plan

### Intake, MH Screening, and Parole (DOC0372)

Month: **Mar-Apr 2019**    Compliance Rate: **N/A**

**Deficiency #1**    **Corrective Action Plan Assign to:** _____    **Expected Completion Date:** _____

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**    **Corrective Action Plan Assign to:** _____    **Expected Completion Date:** _____

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**    **Corrective Action Plan Assign to:** _____    **Expected Completion Date:** _____

*Corrective Action Plan for Deficiency #3:*

_____ **CAP was reviewed by Regional Psychologist Administrator**

*Mental Health Authority*    *Date*    *Assistant Warden of Programs*    *Date*
Print Name:    Print Name:

# Illinois Department of Corrections

### Elgin Mental Health Center
Mental Health Corrective Action Plan

## Mental Health Treatment Plan (DOC0284 and 0546)

Month: **Mar-Apr 2019**        Compliance Rate:    **43.8%**

**Deficiency #1**        Corrective Action Plan Assign to: _____        Expected Completion Date: [_____]

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**                                        Expected Completion Date: [_____]

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**        Corrective Action Plan Assign to: _____        Expected Completion Date: [_____]

*Corrective Action Plan for Deficiency #3:*

[____] **CAP was reviewed by Regional Psychologist Administrator**

| *Mental Health Authority* | *Date* | *Assistant Warden of Programs* | *Date* |
|---|---|---|---|
| *Print Name:* | | *Print Name:* | |

# Illinois Department of Corrections

### Elgin Mental Health Center
### Mental Health Corrective Action Plan

## Mental Health Follow Up and Referrals (DOC0282 and DOC0387)

Month:    **Mar-Apr 2019**        Compliance Rate:    **42.0%**

**Deficiency #1**        Corrective Action Plan Assign to: _____        Expected Completion Date:

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**        Corrective Action Plan Assign to: _____        Expected Completion Date:

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**        Corrective Action Plan Assign to: _____        Expected Completion Date:

*Corrective Action Plan for Deficiency #3:*

CAP was reviewed by Regional Psychologist Administrator

*Mental Health Authority* _____        *Date* _____        *Assistant Warden of Programs* _____        *Date* _____
*Print Name:*                *Print Name:*

# Illinois Department of Corrections

## Elgin Mental Health Center
Mental Health Corrective Action Plan

**Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)**

Month: **Mar-Apr 2019**     Compliance Rate: **N/A**

**Deficiency #1**     Corrective Action Plan Assign to: _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**     Corrective Action Plan Assign to: _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**     Corrective Action Plan Assign to: _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #3:*

_____ **CAP was reviewed by Regional Psychologist Administrator**

*Mental Health Authority*          *Date*          *Assistant Warden of Programs*          *Date*
*Print Name:*                                              *Print Name:*

# Illinois Department of Corrections
## Elgin Mental Health Center
Mental Health Corrective Action Plan

### Crisis Management, Intervention, and Documentation

Month: **Mar-Apr 2019**          Compliance Rate: **14.3%**

**Deficiency #1**          Corrective Action Plan Assign to: _____          Expected Completion Date:

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**          _____          Expected Completion Date:

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**          Corrective Action Plan Assign to: _____          Expected Completion Date:

*Corrective Action Plan for Deficiency #3:*

_____ **CAP was reviewed by Regional Psychologist Administrator**

| *Mental Health Authority* | *Date* | *Assistant Warden of Programs* | *Date* |
|---|---|---|---|
| *Print Name:* | | *Print Name:* | |

# Illinois Department of Corrections

## Elgin Mental Health Center
### Mental Health Corrective Action Plan

**Psychiatric Services**

Month: **Mar-Apr 2019**    Compliance Rate: **83.3%**

**Deficiency #1**    Corrective Action Plan Assign to: _____    xpected Completion Date:

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**    Corrective Action Plan Assign to: _____    xpected Completion Date:

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**    Corrective Action Plan Assign to: _____    xpected Completion Date:

*Corrective Action Plan for Deficiency #3:*

**CAP was reviewed by Regional Psychologist Administrator**

*Mental Health Authority* _____    *Date* _____
Print Name:

*Assistant Warden of Programs* _____    *Date*
Print Name:

# Illinois Department of Corrections

## Elgin Mental Health Center
## Mental Health Corrective Action Plan

### Mental Health Evaluation (DOC0374)

Month: **Mar-Apr 2019**          Compliance Rate: **65.0%**

**Deficiency #1**          **Corrective Action Plan Assign to:** _____          Expected Completion Date: _____

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**          **Corrective Action Plan Assign to:** _____          Expected Completion Date: _____

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**          **Corrective Action Plan Assign to:** _____          Expected Completion Date: _____

*Corrective Action Plan for Deficiency #3:*

_____ **CAP was reviewed by Regional Psychologist Administrator**

_____          _____          _____          _____
*Mental Health Authority*          *Date*          *Assistant Warden of Programs*          *Date*
*Print Name:*                              *Print Name:*

# Illinois Department of Corrections

## Elgin Mental Health Center
### Mental Health Corrective Action Plan

**Crisis, Writ, and Transfer (DOC0379)**

Month: **Mar-Apr 2019**     Compliance Rate: **57.7%**

**Deficiency #1**     Corrective Action Plan Assign to: _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**     _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**     Corrective Action Plan Assign to: _____     Expected Completion Date:

*Corrective Action Plan for Deficiency #3:*

**CAP was reviewed by Regional Psychologist Administrator**

| *Mental Health Authority* | *Date* | *Assistant Warden of Programs* | *Date* |
|---|---|---|---|

Print Name:                          Print Name:

# Illinois Department of Corrections

## Elgin Mental Health Center
### Mental Health Corrective Action Plan

### SMI Discipline and Restrictive Housing

Month: **Mar-Apr 2019**     Compliance Rate: **N/A**

**Deficiency #1**     **Corrective Action Plan Assign to:** _____     Expected Completion Date: _____

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**     **Corrective Action Plan Assign to:** _____     Expected Completion Date: _____

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**     **Corrective Action Plan Assign to:** _____     Expected Completion Date: _____

*Corrective Action Plan for Deficiency #3:*

_____ **CAP was reviewed by Regional Psychologist Administrator**

_____    _____    _____    _____
*Mental Health Authority*            *Date*            *Assistant Warden of Programs*          *Date*

Print Name: _____                Print Name: _____

# Illinois Department of Corrections
### Elgin Mental Health Center
Mental Health Corrective Action Plan

**Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459)**

Month:        **Mar-Apr 2019**        Compliance Rate: **N/A**

**Deficiency #1**                **Corrective Action Plan Assign to:** _____        xpected Completion Date: _____

*Corrective Action Plan for Deficiency #1:*

**Deficiency #2**                **Corrective Action Plan Assign to:** _____        xpected Completion Date: _____

*Corrective Action Plan for Deficiency #2:*

**Deficiency #3**                **Corrective Action Plan Assign to:** _____        xpected Completion Date: _____

*Corrective Action Plan for Deficiency #3:*

_____  **CAP was reviewed by Regional Psychologist Administrator**

_____        _____        _____        _____
*Mental Health Authority*                *Date*                *Assistant Warden of Programs*                *Date*
Print Name: _____                Print Name: _____

Elgin Mental Health Center

| Patient ID | Mar-Apr 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Document Date | Intake, MH Screening, and Parole (DOC0372) | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | | Area(s) that are Non-Compliant | | | | 1 |
| 1 | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| M08534 | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| B14370 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| N92024 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| Y23582 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| A72063 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| K98338 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

B86125

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Elgin Mental Health Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **Mar-Apr 2019** | | | | 37.5% | |
| M08534 | 1  3/27/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Riles-Daniels | NO | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 N92024 - Cogentin was indicated in the progress note but not on the treatment plan |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| B14370 | 2  1/24/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Gebretsadik | NO | |
| | 2/20/2019 | | | YES | |
| | 3/20/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N92024 | 3  1/24/2019 | | | YES | |
| | 2/20/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | | NO | |
| | 3/20/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y23582 | 4  3/13/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| A72063 | 5  1/3/2019 | | | YES | |
| | 1/29/2019 | | | YES | |
| | 2/28/2019 | | | YES | |
| | | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Psychiatrist | NO | |
| | 3/27/2019 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K98338 | 6  3/13/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | Treatment T | NO | |
| | 2/14/2019 | MH Tx Plan did not indicate patient's long-term goals | C. Riles-Dani | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | 3/7/2019 | MH Tx Plan does not have measurable goal (SOP36) | Senait Gebre | NO |
| | 3/7/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Senait Gebre | NO |
| | 3/20/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VIII9c) | Treatment T | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

B86125

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

### Elgin Mental Health Center

**Mar-Apr 2019** — 78.4%

| Patient ID | Document Date | Area(s) that are Non-Compliant (Mental Health Follow Up and Referrals (DOC0282 and DOC0387)) | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| M08534 | 3/26/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | 1 |
| | 3/28/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | 1 Y23582 - "Crisis note" but it is not crisis note (DOC0282) |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| B14370 | 1/17/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Gebretsadik | NO | |
| | 1/17/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Gebretsadik | NO | |
| | 1/17/2019 | Objective section in Part III - Homicidal ideation/behavior/gestures domain missing | Gebretsadik | NO | |
| | 1/17/2019 | Objective section in Part III - Objective was not factual (SOP50) | Gebretsadik | NO | |
| | 1/17/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Gebretsadik | NO | |
| | 1/20/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Gebretsadik | NO | |
| | 1/22/2019 | | | YES | |
| | 1/23/2019 | | | YES | |
| | 1/29/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Psychiatrist | YES | |
| | 2/4/2019 | | | YES | |
| N92024 | 1/2/2019 | | | YES | |
| | 1/3/2019 | | | YES | |
| | 1/4/2019 | | | YES | |
| | 1/7/2019 | | | YES | |
| | 1/8/2019 | | | YES | |
| | 1/9/2019 | | | YES | |
| | 1/29/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y23582 | 3/6/2019 | Objective section in Part III - Thought content/process domain missing | Gebretsadik | NO | |
| | 3/6/2019 | Objective section in Part III - Insight and judgment domain missing | Security | NO | |
| | 3/8/2019 | | | YES | |
| | 3/15/2019 | | | YES | |
| | 3/12/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | |
| | 3/13/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | |
| | 3/19/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| A72063 | 1/3/2019 | | | YES | |
| | 1/8/2019 | | | YES | |
| | 1/9/2019 | | | YES | |
| | 3/20/2019 | | | YES | |
| | 1/10/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | |
| | 1/14/2019 | There were inconsistencies found within the same mental health progress note | Gebretsadik | NO | |
| | 1/15/2019 | Mental Health Progress Note does not indicate LOC | Costa | NO | |
| | 1/15/2019 | Objective section in Part III - Insight and judgment domain missing | Costa | NO | |
| | 1/15/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Gebretsadik | NO | |
| | 3/16/2019 | Mental Health Progress Note - Part II was not satisfactory completed | | NO | |
| K98338 | 2/8/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Psychiatry | NO | |
| | 2/1/19 | Mental Health Progress Note - Part I was not satisfactory completed | Senait Gebre | NO | |
| | 2/7/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | C. Riles-Dani | NO | |
| | 2/11/2019 | Mental Health Progress Note - Part III was not completed | Senait Gebre | NO | |
| | 2/27/2019 | Mental Health Progress Note - Part III was not completed | Psychiatry | NO | |
| | 2/14/2019 | Mental Health Progress Note - Part III was not completed | Senait Gebre | NO | |
| | 2/14/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Senait Gebre | NO | |
| | 2/14/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Psychiatry | NO | |
| | 2/14/2019 | Objective section in Part III - Thought content/process domain missing | Psychiatry | NO | |

| | | | | |
|---|---|---|---|---|
| | 3/4/19 | Mental Health Progress Note - Part III was not completed | Psychiatry | NO |
| 7 | 3/23/2019 | Mental Health Progress Note - Part II was not satisfactory completed | Senait Gebre | NO |
| | 3/23/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Senait Gebre | NO |
| | 3/11/2019 | Objective section in Part III - Words that act to modify the content of the observation such as "appeared" or "seemed" was used (SOP50) | Dr. Gaskill | NO |
| | 3/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Dr. Gaskill | NO |
| | 3/12/2019 | Objective section in Part III - Perceptual disturbance/AH/VH domain missing | Psychiatry | NO |
| | 3/12/2019 | Objective section in Part III - Insight and judgment domain missing | Psychiatry | NO |
| | 3/12/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Psychiatry | NO |
| | 3/12/2019 | Objective section in Part III - Thought content/process domain missing | Psychiatry | NO |
| | 3/12/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Senait Gebre | NO |
| | 3/15/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Dr. Costa | NO |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |

B86125

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

**Mar-Apr 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | < 9.5% |
| M08534 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1 B14370 1/19 6:00 - 6:15am on ten watch; 6:15-6:30am also on ten minute watch; RN note but no indication consulted with on-call MHP
2 Y23582 - offender discharged from crisis but no DOC0282 to indicate that.
3 A72063 2/27 - 8:09pm no entry by security staff (59 min between observation); 2/28 - 8:42-9:30pm offender was not observed
4

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|---|
| B14370 | 2 1/17/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 1/17/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 1/18/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 1/19/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 1/23/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Gebretsadik | NO |
| | 1/17/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Costa | NO |
| | 1/19/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO |
| | 1/21/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO |
| | | | | N/A |
| | | | | N/A |
| N92024 | 3 3/5/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y23582 | 4 3/6/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| A72063 | 5 2/26/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 2/27/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 3/3/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K98338 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| 7 | 3/9/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Dr. Costa | | NO |
| | 3/11/2019 | | | | YES |
| | 3/9/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Treatment Team | | NO |
| | 3/12/2019 | | | | YES |
| | 3/20/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Treatment Team | | NO |
| | 3/20/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Treatment Team | | NO |
| | 3/17/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | | NO |
| | 3/17/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | | NO |
| | 3/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | | NO |
| | | | | | N/A |
| 8 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | | | | N/A |
| | | | | | N/A |

B86125

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **M08534** | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **B14370** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N92024** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y23582** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **A72063** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **98338** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

Mar-Apr 2019

B86125

| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|----|--|--|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | | **Mar-Apr 2019** — 77.8% |
| 1 | 3/21/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| M08534 | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 B14370 - boxes not checked. |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | 1/17/2019 | Psychiatric Diagnostic Evaluation (DOC0503) not adequately indicated risk for danger to self or others | Psychiatrist | NO | |
| | 1/28/2019 | | | YES | |
| B14370 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 1/2/2019 | | | YES | |
| | 1/28/2019 | | | YES | |
| N92024 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 3/5/2019 | | | YES | |
| | | | | N/A | |
| Y23582 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 1/28/2019 | | | YES | |
| | | | | N/A | |
| A72063 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 2/7/2019 | | | YES | |
| | | | | N/A | |
| K98338 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | N/A |
|---|---|---|---|---|
| 7 | 3/4/2019 | There was inconsistency in reporting within the same documentation | | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B86125 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **M08534** | 3/21/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| **B14370** | 1/17/2019 | Disposition box was not checked | Gebretsadik | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N92024** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y23582** | 3/5/2019 | Disposition box was not checked | Gebretsadik | NO | |
| | 3/5/2019 | MH Evaluation form was not completed in its entirety (SOP15) | Gebretsadik | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **A72063** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **K98338** | 2/8/2019 | | | YES | |
| | 2/8/2019 | MHE - Diagnosis does not use complete DSM formatted guidelines | C. Riles-Dani | NO | |
| | 2/8/2019 | MH Evaluation form was not completed in its entirety (SOP15) | C. Riles-Dani | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

Mar-Apr 2019

| | | | | | |
|---|---|---|---|---|---|
| 7 | 2/28/2018 | MHE form does not have dates | | Senait Gebre | NO |
| | 2/28/2019 | Disposition box was not checked | | Senait Gebre | NO |
| | 2/28/2019 | MH Evaluation form was not completed in its entirety (SOP15) | | Senait Gebre | NO |
| B86125 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Elgin Mental Health Center

**Mar-Apr 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 3/21/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| M08534 | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 1/19/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | Gebretsadik | NO | |
| | 1/19/2019 | Suicide Potential form - Appropriate box not checked | Gebretsadik | NO | |
| | 1/29/2019 | | | YES | |
| B14370 | 2/28/2019 | | | YES | |
| | 3/24/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Gebretsadik | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N92024 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 3/5/2019 | Suicide Potential form does not have dates (SOP19) | Gebretsadik | NO | |
| | | | | N/A | |
| | | | | N/A | |
| Y23582 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 3/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| A72063 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 2/7/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| K98338 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | 2/28/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Senait Gebre | NO |
| | 2/28/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Senait Gebre | NO |
| | 2/28/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Senait Gebre | NO |
| | 3/28/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Senait Gebre | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

B86125

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Elgin Mental Health Center

**Mar-Apr 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Elgin Mental Health Center

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? |
|---|---|---|---|---|---|
| 1 | | Area(s) that are Non-Compliant | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 2 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 3 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 4 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 5 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 6 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

Mar-Apr 2019

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

**East Moline Correctional Center**

**External Audit Summer 2019**

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | B55843 | 11 | R61970 |
| 2 | Y33885 | 12 | B23527 |
| 3 | N98021 | 13 | M03907 |
| 4 | Y28790 | 14 | B80806 |
| 5 | K03624 | 15 | S13132 |
| 6 | B16364 | 16 | K67546 |
| 7 | R46803 | 17 | Y33082 |
| 8 | N74351 | 18 | M49779 |
| 9 | M27140 | 19 | M23504 |
| 10 | K60560 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | N98021 | 11 | |
| 2 | R61970 | 12 | |
| 3 | K67546 | 13 | |
| 4 | Y33082 | 14 | |
| 5 | M49779 | 15 | |
| 6 | M23504 | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Ashley Flores, LCPC |
| 5 | Katelyn Sniadach, LCP |
| 6 | Psychiatry |
| 7 | Unspecified |
| 8 | Wexford Regional Psychologist |
| 9 | State Regional Psychologist |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |



**IDOC Mental Health Summary QI Report by Facility**

East Moline Correctional Center

External Audit Summer 2019

Intake, MH Screening, and Parole (DOC0372)     **N/A**     compliant

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Mental Health Treatment Plan (DOC0284 and 0546)**   **44.2%**   compliant   7.0%

1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed;Missing Information/Clerical Errors
2 No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient;OMHS Policy/Procedure Deviation
3 MH TX Plan does not have psychiatrist's signature (SOP24,37);Missing Information/Clerical Errors
Comments:
1 K67546 tx plan missing "Pt. History"
2 no pt history for Y33885
3
4 expected psych documentation / signatures is within 24-48 hours

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 8 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 30 |
| Total | 39 |

**Mental Health Follow-UP & Referral**   **16.9%**   compliant   14.7%

1 Plan section in Part III - Plan does not correspond with the patient's Tx Plan;Clinical Judgement/Assessment/Skills Deficit
2 Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50);Clinical Writing Skills Deficit
3 Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50);Clinical Writing Skills Deficit
Comments:
1 No diagnosis provided, only the DSM-V number (#N98021)
2 No indication what the offender will do in the future as a result of the session
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 50 |
| Clinical Judgement/Assessment/Skills Deficit | 4 |
| Missing Information/Clerical Error | 3 |
| Total | 58 |

**IDOC Mental Health Monthly QI Report by Facility**

East Moline Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

**N/A**

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention     **47.5%**     compliant     45.0%

1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4,h,SOP27);OMHS Policy/Procedure Deviation
2 DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP28);OMHS Policy/Procedure Deviation
3 Crisis Watch Log (DOC0377) was not completed or not in the medical chart;Missing Information/Clerical Errors
Comments
1 crisis logs have multiple unnecessary markings outside of margins
2 some entries illegible
3 a 30 day follow up was completed without using 0379
4 good treatment plans

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 10 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 11 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility

### East Moline Correctional Center
External Audit Summer 2019

**Psychiatric Services**    **39.1%** compliant    19.6%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation
2 Conflicting diagnosis between MHP and Psychiatrist;Clinical Judgement/Assessment/Skills Deficit:Documentation
3 Psychiatrist's diagnosis and SMI Designation are inconsistent with each other;Clinical Judgement/Assessment/Skills Deficit:Documentation
Comments
1 N98021 on Zyprexa; labs drawn once vs. twice in past year
2 N74351 late appt only by one day
3 M03907 psych note did not indicate SMI while offender was on watch
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 5 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 13 | |
| Missing Information/Clerical Error | 20 | 38 |
| Bridging | 0 | |
| Documentation | 33 | |
| Medication Consent | 0 | |
| Lab Monitoring | 1 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 1 | |
| Frequency of Visit | 3 | |
| Treatment Plan | 0 | 38 |

**Mental Health Evaluation (DOC0374)**    **N/A** compliant    100.0%

1
2
3
Comments:
1 consistently thorough and timely
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis, Writ, and Transfer (DOC0379)**    **62.5%** compliant    37.5%

1 Suicide Potential form Section III was not satisfactory completed (SOP19);Missing Information/Clerical Errors
2
3
Comments:
1 Suicide potential incorrectly scored in section III Summary
2 needing clarification regarding risk factor tabulation in III Summary section/consistent finding
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 6 |
| Total | 6 |

**IDOC Mental Health Monthly QI Report by Facility**

**East Moline Correctional Center**

External Audit Summer 2019

SMI Discipline and Restrictive Housing    77.3%    compliant    77.3%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 5 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 5 |

1 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation
2 RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a);OMHS Policy/Proce
3

Comments:
1 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation
2 M23504 did not serve RH time, but did have a 443 completed
3
4

Supervision of Unlicensed/Non-Clinically Licensed N    25.0%    compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 2 |

1 Clinical Quality Assurance form - not completed in a timely manner;OMHS Policy/Procedure Deviation
2 Clinical Quality Assurance form - form not completed in its entirety;Missing Information/Clerical Errors
3

Comments
1 no forms available confirming supervision
2
3
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

East Moline Correctional Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| B55843 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| Y33885 | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N98021 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y28790 | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| KQ3624 | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B16364 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| | | |
|---|---|---|
| 7 | R46803 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | N74351 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | M27140 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | K60560 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | R61970 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | B23527 | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |



| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

East Moline Correctional Center

**External Audit Summer 2019**    7.0%

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 5/17/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | 1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed;Missing Information/Clerical Errors |
| | 5/17/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Ashley Flores | NO | 2 No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient;OMHS Policy/Procedure Deviation |
| | 5/17/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Ashley Flores | NO | 3 MH TX Plan does not have psychiatrist's signature (SOP24,37);Missing Information/Clerical Errors |
| | 5/17/2019 | MH Tx plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO | **Write Comments Below:** |
| | 5/17/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | | NO | 1 K67546 tx plan missing "Pt. History" |
| **B55843** | 5/17/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | | NO | 2 no pt history for Y33885 |
| | | | | N/A | 3 |
| | | | | N/A | 4 expected psych documentation / signatures is within 24-48 hours |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 6/3/2019 | | | YES | |
| | 6/3/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Ashley Flores | NO | |
| | 6/3/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO | |
| **Y33885** | 6/3/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | |
| | | | | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N98021** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/11/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | |
| | 4/11/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO | |
| | 4/11/2019 | MH Tx plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO | |
| **Y28790** | 4/11/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | Ashley Flores | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/29/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | |
| | 4/29/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO | |
| | 4/29/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | Ashley Flores | NO | |
| **K03624** | 4/29/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **B16364** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | N/A |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R46803 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/22/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | 4/22/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO |
| | 4/22/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO |
| N74351 | 4/22/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/12/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO |
| | 4/12/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO |
| | | | | N/A |
| M27140 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/7/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K60560 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R61970 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/2/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO |
| | 5/2/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | 5/2/2019 | | | YES |
| B23527 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/10/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Ashley Flores | NO |
| | 4/10/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | N/A |

| ID | Date | Finding | Staff | Result |
|---|---|---|---|---|
| **M03907** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **14** | 5/3/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Ashley Flores | NO |
| **B80806** | 5/3/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO |
| | 5/3/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **15** | | | | N/A |
| **S13132** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **16** | 5/17/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Ashley Flores | NO |
| **K67546** | 5/17/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Ashley Flores | NO |
| | 5/17/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | 5/17/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Ashley Flores | NO |
| | 5/17/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **17** | | | | N/A |
| **Y33082** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| **M49779** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | 5/15/2019 | | | YES |
| **M23504** | 5/15/2019 | MH Tx Plan does not have measurable goal (SOP36) | Ashley Flores | NO |
| | 5/15/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | 5/15/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

**External Audit Summer 2019**

**14.7%**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 / B55843 | 4/24/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | Assessment section in Part III - Diagnosis specifier not included | Ashley Flores | NO |
| | 5/15/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Ashley Flores | NO |
| | 4/24/2019 | Referral request form (DOC0387) was not affixed behind the DOC0282 (SOP51) | Ashley Flores | NO |
| | 4/24/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Ashley Flores | NO |
| | 5/21/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/4/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Katelyn Sniad | NO |
| | 6/14/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Katelyn Sniad | NO |
| | 6/14/2019 | Objective section in Part III - Objective was not factual (SOP50) | Katelyn Sniad | NO |
| 2 / Y33885 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 / N98021 | 6/14/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 / Y28790 | 4/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 / K03624 | 4/29/2019 | | | YES |
| | 6/26/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/26/2019 | | | YES |
| | 6/26/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / B16364 | 4/22/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 4/22/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | 6/17/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/17/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

| | |
|---|---|
| 1 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan;Clinical Judgement/Assessment/Skills Deficit |
| 2 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50);Clinical Writing Skills Deficit |
| 3 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50);Clinical Writing Skills Deficit |

**Write Comments Below:**

| | |
|---|---|
| 1 | No diagnosis provided, only the DSM-V number (#N98021) |
| 2 | No indication what the offender will do in the future as a result of the session |
| 3 | |
| 4 | |

| # | ID | Date | Finding | Auditor | Y/N |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| 7 | R46803 | 4/20/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | 4/20/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 6/7/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | 6/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | N74351 | 4/22/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 6/20/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | M27140 | 4/12/2019 | | | YES |
| | | 5/9/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Ashley Flores | NO |
| | | 5/9/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | 5/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 6/7/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | K60560 | 4/17/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | 4/17/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 6/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | R61970 | 5/2/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 5/2/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | B23527 | 5/2/2019 | | | YES |
| | | 5/31/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 5/31/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Ashley Flores | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | 5/15/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | 5/15/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |

| ID | Date | Description | Auditor | Result |
|---|---|---|---|---|
| **M03907** | 6/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B80806** 14 | 5/2/2019 | | | YES |
| | 5/3/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 5/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **S13132** 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K67546** 16 | 5/23/2019 | Objective section in Part III - Words that act to modify the content of the observation such as "appeared" or "seemed" was used (SOP50) | Ashley Flores | NO |
| | 5/23/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 5/23/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | 6/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/18/2019 | Objective section in Part III - Words that act to modify the content of the observation such as "appeared" or "seemed" was used (SOP50) | Ashley Flores | NO |
| | 6/18/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/24/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| **Y33082** 17 | 4/1/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 4/1/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | 6/5/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/12/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/12/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M49779** 18 | 4/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 4/10/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Ashley Flores | NO |
| | 4/18/2019 | | | YES |
| | 5/6/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 5/17/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | | NO |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N23504** 19 | 6/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | 6/25/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ashley Flores | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| ≥ | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | External Audit Summer 2019 | | | |
| 1 | | | | N/A | 1 |
| | | | | N/A | 2 |
| B55843 | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | | | | N/A | |
| | | | | N/A | |
| Y33885 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| N98021 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| Y28790 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| K03624 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| 116364 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |



| | | | N/A |
|---|---|---|---|
| **13** | | | N/A |
| | | | N/A |
| | | | N/A |
| M03907 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **14** | | | N/A |
| | | | N/A |
| | | | N/A |
| B80806 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **15** | | | N/A |
| | | | N/A |
| | | | N/A |
| S13132 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **16** | | | N/A |
| | | | N/A |
| | | | N/A |
| K67546 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **17** | | | N/A |
| | | | N/A |
| | | | N/A |
| Y33082 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **18** | | | N/A |
| | | | N/A |
| | | | N/A |
| M49779 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| **M23504** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | | **19.6%** |
| 1 | 4/16/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO | 1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation |
| | 4/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO | 2 Conflicting diagnosis between MHP and Psychiatrist;Clinical Judgement/Assessment/Skills Deficit:Documentation |
| | 6/27/2019 | | | YES | 3 Psychiatrist's diagnosis and SMI Designation are inconsistent with each other;Clinical Judgement/Assessment/Skills Deficit:Documentation |
| B55843 | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 N98021 on Zyprexa; labs drawn once vs. twice in past year |
| | | | | N/A | 2 N74351 late appt only by one day |
| | | | | N/A | 3 M03907 psych note did not indicate SMI while offender was on watch |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 6/25/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y33885 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 5/9/2019 | | | YES | |
| | 5/28/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO | |
| | 6/11/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Psychiatry | NO | |
| N98021 | 5/28/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 6/4/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y28790 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 6/13/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| K03624 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 4/3/2019 | | | YES | |
| | 4/3/2019 | Conflicting diagnosis between MHP and Psychiatrist | Psychiatry | NO | |
| | 5/28/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO | |
| 116364 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| E | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 4/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 4/16/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 6/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| R46803 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/11/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| N74351 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/25/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| M27140 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 4/18/2019 | Conflicting diagnosis between MHP and Psychiatrist | Psychiatry | NO |
| | 6/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| K60560 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 5/23/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| R61970 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/16/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/16/2019 | | Ashley Flores | YES |
| | 6/19/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| B23527 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 13 | 4/10/2019 | There was inconsistency in reporting within the same documentation | Psychiatry | NO |
| | 4/10/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 4/24/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 4/24/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| **M03907** | 6/25/2019 | | | YES |
| | 6/6/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B80806** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **S13132** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | 6/11/2019 | Psychiatric provider did not document notation of consultation with the MHP when discharged a patient from crisis watch (P82018.3biv) | Psychiatry | NO |
| | 6/11/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| **K67546** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | 4/5/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/19/2019 | Psychiatric Progress Note (DOC0502) does not indicate when is the next psychiatric FU session | | N/A |
| | | | | N/A |
| **Y33082** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | 4/4/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 4/4/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/9/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 5/9/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatry | NO |
| **M49779** | 6/7/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/7/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | 6/20/19 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatry | NO |
| | 5/22/2019 | | | YES |
| | 6/20/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| 4 | | | | N/A |

| M2350 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

External Audit Summer 2019

100.0%

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B55843 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 / Y33885 | 6/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 / N98021 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 / Y28790 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 / K03624 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / B16364 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1 consistently thorough and timely
2
3
4





| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

External Audit Summer 2019

97.5%

| Patient ID | | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| B55843 | 1 | | | | N/A | 1 Suicide Potential form Section III was not satisfactory completed (SOP19);Missing Information/Clerical Errors |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 Suicide potential incorrectly scored in section III Summary |
| | | | | | N/A | 2 needing clarification regarding risk factor tabulation in III Summary section/consistent finding |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| Y33885 | 2 | 5/29/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| N98021 | 3 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y28790 | 4 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| K03624 | 5 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| B16364 | 6 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| # | Date | Description | Category | Result |
|---|------|-------------|----------|--------|
| 7 | | | | N/A |
| R46803 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| N74351 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/10/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO |
| M27140 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| K60560 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| R61970 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/24/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO |
| B23527 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/16/2019 | | | YES |
| | | | | N/A |

| ID | Date | Description | Auditor | Result |
|---|---|---|---|---|
| M03907 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/10/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Ashley Flores | N/A |
| B80806 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| S13132 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | 5/15/2019 | | | YES |
| | 5/23/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Ashley Flores | NO |
| | 6/18/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Ashley Flores | NO |
| K67546 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| Y33082 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| M49779 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | 5/1/2019 | | | YES |
| 3504 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| M2 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

**External Audit Summer 2019** | 77.8%

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation

2 RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a);OMHS Policy/Procedure Deviation

3

**Write Comments Below:**

1 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation

2 M23504 did not serve RH time, but did have a 443 completed

3

4

| # | Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|---|
| 1 | 5/2/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | Unspecified | NO |
| N98021 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 6/6/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | 6/7/2019 | | | YES |
| R61970 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 5/21/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | | | | N/A |
| K67546 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 5/8/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/21/2019 | | | YES |
| Y33082 | 5/8/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | Unspecified | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/18/2019 | | | YES |
| | 4/18/2019 | | | YES |
| | 6/10/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a) | Katelyn Snaad | NO |
| M49779 | 6/14/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | | NO |
| | 6/11/2019 | | | YES |
| | 4/25/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | | NO |
| | 5/6/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 6 | 6/10/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | | | | N/A |
| M23504 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

East Moline Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| Katelyn Sniadach | 1 | | | | |
| | 6/30/2019 | Clinical Quality Assurance form - not completed in a timely manner | Wexford Reg | NO | 1 Clinical Quality Assurance form - not completed in a timely manner;OMHS Policy/Procedure Deviation |
| | 6/23/2019 | Clinical Quality Assurance form - form not completed in its entirety | Wexford Reg | NO | 2 Clinical Quality Assurance form - form not completed in its entirety;Missing Information/Clerical Errors |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 no forms available confirming supervision |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | 2 | | | N/A | |

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Graham Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| Staff |
| --- |
| |
| 1 Administration |
| 2 Health Care Staff |
| 3 Security |
| 4 Psychiatry |
| 5 MH Staff |
| 6 Liz McIntosh |
| 7 Augie Nwajei |
| 8 Sandra Bellegante |
| 9 Tina Otto |
| 10 Amber Miles |
| 11 Mark Carich |
| 12 |
| 13 |
| 14 |
| 15 |
| 16 |
| 17 |
| 18 |
| 19 |
| 20 |
| 21 |
| 22 |
| 23 |
| 24 |
| 25 |
| 26 |
| 27 |
| 28 |
| 29 |
| 30 |
| 31 |
| 32 |
| 33 |
| 34 |
| 35 |
| 36 |
| 37 |
| 38 |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
| --- | --- | --- | --- |
| 1 | B89651 | 11 | K55619* |
| 2 | N63880 | 12 | K88538 |
| 3 | N27857 | 13 | B59215* |
| 4 | K99055* | 14 | S04653 |
| 5 | Y36362 | 15 | N37642 |
| 6 | B81056 | 16 | |
| 7 | Y36438 | 17 | |
| 8 | S15137* | 18 | |
| 9 | Y34537 | 19 | |
| 10 | Y33907* | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
| --- | --- | --- | --- |
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

### IDOC Mental Health Summary QI Report by Facility
#### Graham Correctional Center
#### External Audit Summer 2019



**Intake, MH Screening, and Parole (DOC0372)**   N/A   compliant   100.0%

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Mental Health Treatment Plan (DOC0284 and 0546)**   60.0%   compliant   20.0%

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 4 |

**Mental Health Follow-UP & Referral**   56.9%   compliant   55.2%

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 5 |
| Clinical Judgement/Assessment/Skills Deficit | 7 |
| Missing Information/Clerical Error | 1 |
| Total | 13 |

### IDOC Mental Health Monthly QI Report by Facility
#### Graham Correctional Center
#### External Audit Summer 2019

**Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)**   N/A

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis Documentation & Intervention**   74.3%   compliant   74.3%



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 9 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 9 |

**IDOC Mental Health Monthly QI Report by Facility**

**Graham Correctional Center**

External Audit Summer 2019

Psychiatric Services    54.8% compliant    41.9%

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 9 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 10 | 19 |
| Bridging | 0 | |
| Documentation | 10 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 3 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 6 | |
| Treatment Plan | 0 | 19 |

Mental Health Evaluation (DOC0374)    80.0% compliant    80.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 1 |

Crisis, Writ, and Transfer (DOC0379)    50.0% compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 1 |



**IDOC Mental Health Monthly QI Report by Facility**

**Graham Correctional Center**

External Audit Summer 2019

SMI Discipline and Restrictive Housing | N/A | compliant | 100.0%

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Supervision of Unlicensed/Non-Clinically Licensed M | 81.8% | compliant | 54.5%

| OMHS Policy/Procedure Deviation | 2 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 2 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Graham Correctional Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | **External Audit Summer 2019** | | 100.0% | |
| **B89651** | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| **N63880** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N27857** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **K99055*** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y36362** | 5 | 5/10/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **B81056** | 6 | 5/14/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 7 | 5/15/2019 | | YES | |

| | | | |
|---|---|---|---|
| Y36438 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| S15137* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| Y34537 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| Y33907* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| K55619* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| K88538 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 4/17/2019 | | YES |
| 59215* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Graham Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| B89651 | 1 5/30/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| N63880 | 2 5/16/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | MH Staff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N27857 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K99055* | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y36362 | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B81056 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| # | ID | Date | Finding | Category | Y/N |
|---|----|------|---------|----------|-----|
| 7 | Y36438 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | S15137* | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | Y34537 | 4/26/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | Y33907* | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | K55619* | 5/17/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | 5/24/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | K88538 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | 15* | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |



| | | | | N/A |
|---|---|---|---|---|
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Graham Correctional Center

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 5/5/2019 | | | YES | 2 |
| | 5/26/2019 | | | YES | 3 |
| | 6/12/2019 | | | YES | |
| B89651 | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 2 | 4/4/2019 | | | YES | |
| | 4/18/2019 | | | YES | |
| | 5/2/2019 | | | YES | |
| N63880 | 5/16/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 3 | 4/25/2019 | | | YES | |
| | 5/16/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Sandra Belle | NO | |
| N27857 | 6/6/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 4 | 4/9/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Tina Otto | NO | |
| | 5/1/2019 | | | YES | |
| K99055* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y36362 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B81056 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | | |
| 7 | | | | N/A | |

| ID | # | Date | Description | Name | Result |
|---|---|---|---|---|---|
| Y36438 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| S15137* | 8 | 4/9/2019 | | | YES |
| | | 5/8/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Amber Miles | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y34537 | 9 | 4/9/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Mark Carich | NO |
| | | 6/6/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y33907* | 10 | 4/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Tina Otto | NO |
| | | 4/19/2019 | | | YES |
| | | 5/21/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Sandra Belle | NO |
| | | 5/23/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Sandra Belle | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| K55619* | 11 | 4/15/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Tina Otto | NO |
| | | 4/18/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Tina Otto | NO |
| | | 5/5/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Sandra Belle | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| K88538 | 12 | 4/24/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Sandra Belle | NO |
| | | 5/26/2019 | There were inconsistencies found within the same mental health progress note | Sandra Belle | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| B59215* | 13 | 4/23/2019 | | | YES |
| | | 6/4/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 14 | 5/4/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Amber Miller | NO |
| S04653 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/30/2019 | | | YES |
| N37642 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Graham Correctional Center

**External Audit Summer 2019**

**74.1%**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **B89651** | 5/28/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 5/28/2019 | | | NO |
| | 5/29/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Augie Nwaje | NO |
| | 5/30/2019 | | | YES |
| | 5/31/2019 | | | YES |
| | 6/1/2019 | | | YES |
| | 6/2/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 6/4/2019 | | | YES |
| **N63880** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N27857** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K90055*** | 4/1/2019 | | | YES |
| | 4/2/2019 | | | YES |
| | 4/3/2019 | | | YES |
| | 4/4/2019 | | | YES |
| | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y36362** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B81056** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Note | Reviewer | Status |
|---|------|------|----------|--------|
| 7 Y36438 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 S15137* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 Y34537 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 Y33907* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 K55619* | 4/20/2019 | | | YES |
| | 4/20/2019 | | | YES |
| | 4/20/2019 | | | YES |
| | 4/21/2019 | | | YES |
| | 4/22/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.8 | Augie Nwaje | NO |
| | 4/23/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/14/2019 | Patient was not designated as SMI while on crisis status (Pg.5r) | Mark Carich | NO |
| | 4/17/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.8 | Liz McIntosh | NO |
| 12 K88538 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 J215* | 4/24/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 4/25/2019 | Patient was not designated as SMI while on crisis status (Pg.5r) | Augie Nwaje | NO |
| | 4/25/2019 | Patient was not designated as SMI while on crisis status (Pg.5r) | Tina Otto | NO |
| | 4/26/2019 | | | YES |

| BSS | | | | NO |
|-----|-----|-----|-----|-----|
| | 4/27/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Sandra Belle | NO |
| | 4/28/2019 | | | YES |
| | 4/29/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.1 | Tina Otto | NO |
| | 4/30/2019 | | | YES |

| 14 | | | | N/A |
|----|-----|-----|-----|-----|
| S04653 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 15 | | | | N/A |
|----|-----|-----|-----|-----|
| N37642 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 16 | | | | N/A |
|----|-----|-----|-----|-----|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 17 | | | | N/A |
|----|-----|-----|-----|-----|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 18 | | | | N/A |
|----|-----|-----|-----|-----|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | | N/A |
|----|-----|-----|-----|-----|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 20 | | | | N/A |
|----|-----|-----|-----|-----|

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Graham Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | |
| B89651 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N63880 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N27857 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K99055* | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y36362 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| I81056 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4



| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| B59215* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| S04653 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| N37642 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Graham Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 / B89651 | 4/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/1/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 / N63880 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 / N27857 | 5/3/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 / K99055* | 4/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 / Y36362 | 6/8/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / B81056 | 5/16/2019 | | | YES |
| | 6/5/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| # | Patient | Date | Finding | Category | Compliant |
|---|---------|------|---------|----------|-----------|
| 7 | Y36438 | 6/8/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | S.15137* | 4/2/2019 | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| | | 4/2/2019 | | | YES |
| | | 5/1/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | Y34537 | 4/5/2019 | | | YES |
| | | 4/15/2019 | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| | | 4/15/2019 | | | YES |
| | | 5/20/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | Y33907* | 5/11/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | 6/1/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | 6/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | K55619* | 4/9/2019 | | | YES |
| | | 5/1/2019 | Patient on crisis who is on psychotropic medication did not see the psychiatrist at the next psychiatric provider clinic (PB2018.3) | Health Care | NO |
| | | 5/15/2019 | | | YES |
| | | 6/6/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | K88533 | 4/15/2019 | | | YES |
| | | 5/24/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | ...215* | 5/7/2019 | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | MH Staff | NO |
| | | 5/7/2019 | | | YES |
| | | Jun-19 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | # | Date | Finding | Category | |
|---|---|---|---|---|---|
| **B59** | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **S04653** | 14 | 5/18/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **N37642** | 15 | 4/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | 5/11/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | 6/1/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 16 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 17 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 18 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 19 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 20 | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Graham Correctional Center

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| B89651 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| N63880 | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N27857 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K99055* | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y36362 | 5 | 5/23/2019 | | | YES |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B81056 | 6 | 5/16/2019 | | | YES |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 7 | 5/22/2019 | | | YES |

External Audit Summer 2019

| | | | | |
|---|---|---|---|---|
| Y36438 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| S15137* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| Y34537 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| Y33907* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/11/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Tina Otto | NO |
| K55619* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| K88538 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/1/2019 | | | YES |
| 59215* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Graham Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 B89651 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 2 N63880 | 4/19/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Sandra Belle | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 N27857 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 K99055* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 Y36362 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 B81056 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4



| B | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |

| 14 | | | N/A |
|---|---|---|---|
| S04653 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | | | N/A |
|---|---|---|---|
| N37642 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 16 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 17 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 18 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 20 | | | N/A |
|---|---|---|---|
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Graham Correctional Center

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/19/2019 | | | YES |
| | 4/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

100.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

| # | Date | Status |
|---|------|--------|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | 4/5/2019 | YES |
| | 4/9/2019 | YES |
| | 4/16/2019 | YES |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | 5/29/2019 | YES |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 20 | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Graham Correctional Center

| MHP/BHT | External Audit Summer 2019 | | | <4.5% | | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | | Is the Document | |
| | Date | Area(s) that are Non-Compliant | Staff | | Compliant? | |
| 1 | Bellegante APR 2019 | Clinical Quality Assurance form - supervision was less than four hours per month | | | NO | 1 |
| | Bellegante MAY 2019 | | | | NO | 2 |
| | Bellegante JUN 2019 | | | | YES | 3 |
| | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | Nwajei APR 2019 | Clinical Quality Assurance form - supervision was less than four hours per month | | | NO | |
| | Nwajei MAY 2019 | | | | YES | |
| | Nwajei JUN 2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | Bagato APR 2019 | | | | NO | |
| | Bagato MAY 2019 | | | | YES | |
| | Bagato JUN 2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | Miles MAY | | | | NO | |
| | Miles JUN | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 7 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Hill Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| # | ID | # | ID |
| --- | --- | --- | --- |
| 1 | S01221* - Crisis | 11 | Y36098 |
| 2 | N94994 - Crisis | 12 | Y35230 |
| 3 | S16734 - Crisis | 13 | Y32475 |
| 4 | R30545* | 14 | Y33569 |
| 5 | M14596* - Crisis | 15 | B62519 |
| 6 | N42054* | 16 | |
| 7 | Y30521* | 17 | |
| 8 | R08980 | 18 | |
| 9 | Y20781 | 19 | |
| 10 | Y24340 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| # | | # | |
| --- | --- | --- | --- |
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| # | Staff |
| --- | --- |
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | Kara Scharer |
| 7 | Kelly Overton |
| 8 | Jozie Allen |
| 9 | Tara Wilder |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |



**IDOC Mental Health Summary QI Report by Facility**

Hill Correctional Center

External Audit Summer 2019

Intake, MH Screening, and Parole (DOC0372)    **N/A**  compliant    100.0%

| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)  **83.3%**  compliant    75.0%

| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 3 |

Mental Health Follow-UP & Referral    **75.0%**  compliant    75.0%

| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 4 |
| Clinical Judgement/Assessment/Skills Deficit | 3 |
| Missing Information/Clerical Error | 0 |
| Total | 7 |

**IDOC Mental Health Monthly QI Report by Facility**

Hill Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

**N/A**

| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention    **80.0%**    compliant    80.0%



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 8 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 8 |

**IDOC Mental Health Monthly QI Report by Facility**

**Hill Correctional Center**

External Audit Summer 2019

Psychiatric Services    40.0% compliant    31.4%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 5 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 13 |
| Missing Information/Clerical Error | 6 | 24 |
| Bridging | 0 |
| Documentation | 19 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 3 |
| Crisis Watch | 0 |
| Frequency of Visit | 2 |
| Treatment Plan | 0 | 24 |

Mental Health Evaluation (DOC0374)    0.0% compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 3 |

Crisis, Writ, and Transfer (DOC0379)    N/A compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



**IDOC Mental Health Monthly QI Report by Facility**

**Hill Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing**    25.0% compliant    25.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 3 |

**Supervision of Unlicensed/Non-Clinically Licensed M**    N/A    compliant    100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_    Date
Name:

_Asst. Warden of Program Signature_    Date
Name:

Hill Correctional Center

| Patient ID | | | | | | |
|---|---|---|---|---|---|---|
| External Audit Summer 2019 | | | | 100.0% | | |
| | Document | Intake, MH Screening, and Parole (DOC0372) | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | Date | Area(s) that are Non-Compliant | | Staff | | 1 |
| 1 | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| S01221* - Crisis | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| N94994 - Crisis | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| S16734 - Crisis | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| R30545* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| M14596* - Crisis | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| N42054* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | | |
|---|---|---|---|
| **7** Y30521* | | | N/A (×9) |
| **8** R08980 | | | N/A (×9) |
| **9** Y20781 | | | N/A (×9) |
| **10** Y24340 | | | N/A (×9) |
| **11** Y36098 | 5/8/2019 | | YES / N/A (×8) |
| **12** Y35230 | | | N/A (×9) |
| **13** | | | N/A (×3) |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Hill Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **S01221 * - Crisis** 1 | 4/30/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| **N94994 - Crisis** 2 | 5/14/2019 | | | YES | |
| | 5/29/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **S16734 - Crisis** 3 | 4/23/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **R30545 *** 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M14596 * - Crisis** 5 | 6/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N42054 *** 6 | 5/1/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |

| ID | Date | Finding | Category | Result |
|---|---|---|---|---|
| Y30521* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 R08980 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 Y20781 | 4/1/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 Y24340 | 4/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 Y36098 | 5/8/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 Y35230 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 Y32475 | 4/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **14** | 4/16/2019 | | | YES |
| | 6/17/2019 | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VIII9c,Pg.17 v) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| Y33569 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **15** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B62519 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **20** | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| S01221* - Crisis | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N94994 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S16734 - Crisis | 4/2/2019 | There were inconsistencies found within the same mental health progress note | Kara Scharer | NO |
| | 4/8/2019 | There were inconsistencies found within the same mental health progress note | Kara Scharer | NO |
| | 5/26/2019 | There were inconsistencies found within the same mental health progress note | Kara Scharer | NO |
| | 5/28/2019 | | | YES |
| | 6/5/2019 | There were inconsistencies found within the same mental health progress note | Kara Scharer | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R30545* | 4/29/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M14596* - Crisis | 4/24/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/16/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N42054* | 4/23/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Assessment | Name | Y/N |
|---|------|-----------|------|-----|
| 7 | 4/24/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Kara Scharer | NO |
| | 5/29/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Kara Scharer | NO |
| Y30521 * | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/14/2019 | | | YES |
| | 5/12/2019 | | | YES |
| R08980 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/6/2019 | | | YES |
| | | | | N/A |
| Y20781 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/1/2019 | | | YES |
| | 6/5/2019 | | | YES |
| Y24340 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| Y36098 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| Y35230 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/7/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Jozie Allen | NO |
| 2475 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| Y3 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y33569 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | 4/14/2019 | | YES |
| | 6/9/2019 | | YES |
| | | | N/A |
| B62519 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | | |
|---|---|---|---|---|---|---|
| **1** S01221* - Crisis | 4/27/2019 | | | YES | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit | |
| | 4/27/2019 | | | YES | 2 | |
| | 4/27/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 3 | |
| | 4/28/2019 | | | YES | | |
| | 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 1 Write Comments Below: | |
| | 4/29/2018 | | | YES | 2 | |
| | 4/30/2019 | | | YES | 3 | |
| | 5/1/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.t | Kelly Overto | NO | 4 | |
| | 5/2/2019 | | | YES | | |
| | 5/3/2019 | | | YES | | |
| **2** N94994 - Crisis | 5/13/2019 | | | YES | | |
| | 5/13/2019 | | | YES | | |
| | 5/14/2019 | | | YES | | |
| | 5/15/2019 | | | YES | | |
| | 5/16/2019 | | | YES | | |
| | 5/16/2019 | | | YES | | |
| | 5/17/2019 | | | YES | | |
| | 5/18/2019 | | | YES | | |
| | 5/19/2019 | | | YES | | |
| | 5/20/2019 | | | YES | | |
| **3** S16734 - Crisis | 4/22/2019 | | | YES | | |
| | 4/22/2019 | | | YES | | |
| | 4/22/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | | |
| | 4/23/2019 | | | YES | | |
| | 4/23/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | | |
| | 4/24/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Kelly Overto | NO | | |
| | 4/25/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Kara Scharer | NO | | |
| | 4/26/2019 | | | YES | | |
| | 4/27/2019 | | | YES | | |
| **4** R30545* | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| **5** M14596* - Crisis | 6/10/2019 | | | YES | | |
| | 6/10/2019 | | | YES | | |
| | 6/11/2019 | | | YES | | |
| | 6/12/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.t | Tara Wilder | NO | | |
| | 6/13/2019 | | | YES | | |
| | 6/14/2019 | | | YES | | |
| | 6/15/2019 | | | YES | | |
| | 6/16/2019 | | | YES | | |
| | 6/17/2019 | | | YES | | |
| | 6/17/2019 | | | YES | | |
| **6** N42054* | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 S01221* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 N94994 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 S16734 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 R30545* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 M14596* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 42054* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| N | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |

| 7 | | N/A |
|---|---|---|
| Y30521 * | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
|---|---|---|
| R08980 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
|---|---|---|
| Y20781 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
|---|---|---|
| Y24340 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
|---|---|---|
| Y36098 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
|---|---|---|
| Y35230 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | Y32475 | | N/A |
|----|--------|--|-----|

| 14 | Y33569 | | N/A |
|----|--------|--|-----|

| 15 | B62519 | | N/A |
|----|--------|--|-----|

| 19 | | | | N/A |
|----|--|--|--|-----|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **Psychiatric Services** | | | | **31.4%** |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1
2
3
4

| 1 S01221 * - Crisis | 4/17/2019 | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | Kara Scharer | NO |
| | 4/25/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 2 N94994 - Crisis | 5/16/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 3 S16734 - Crisis | 4/10/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 4/30/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/30/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 4 R30545* | 4/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 5/7/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 5 M14596* - Crisis | 4/10/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | 6/11/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 6 N42054* | 4/4/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | Date | Finding | Category | Y/N |
|---|---|---|---|---|
| **7**<br>**Y30521\*** | 5/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **8**<br>**R08980** | 4/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/5/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **9**<br>**Y20781** | 4/24/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/23/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **10**<br>**Y24340** | 5/16/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **11**<br>**Y36098** | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **12**<br>**Y35230** | 5/3/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/30/2019 | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | Kelly Overton | NO |
| | 6/12/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **13**<br>**2475** | 4/4/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/1/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/30/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **Y3** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **14** | 4/6/2019 | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | MH Staff | NO |
| | 4/18/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/22/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| **Y33569** | 6/6/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **15** | 4/16/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | | | | N/A |
| **B62519** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **20** | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| S01221* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N94994 - Crisis | 5/29/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Josie Allen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S16734 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R30545* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M14596* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N42054* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| ID | Date | Finding | Staff | Result |
|---|---|---|---|---|
| Y30521 * | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 R08980 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 Y20781 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 Y24340 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 Y36098 | 2019 May | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 Y35230 | 5/8/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 Y32475 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 S01221 * - Crisis | 5/28/2019 | | | YES | 1 |
| | 6/11/2019 | | | YES | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 N94994 - Crisis | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 S16734 - Crisis | 6/13/2019 | | | YES | |
| | 6/19/2019 | | | YES | |
| | 6/19/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 R30545* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 M14596* - Crisis | 6/10/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 N42054* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y30521* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R08980 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y20781 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y24340 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y36098 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/24/2019 | | | YES |
| | 6/5/2012 | | | YES |
| | | | | N/A |
| Y35230 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| J75 | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| **Y324** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y33569** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| **B62519** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 20 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Hill Correctional Center

| Patient ID | | SMI Discipline and Restrictive Housing | | | | |
|---|---|---|---|---|---|
| | External Audit Summer 2019 | | | | 25.0% | |
| | Document | SMI Discipline and Restrictive Housing | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | Date | Area(s) that are Non-Compliant | Staff | | | 1 |
| 1 | | | | N/A | | 2 |
| | | | | N/A | | 3 |
| | | | | N/A | | |
| | | | | N/A | | **Write Comments Below:** |
| | | | | N/A | | 1 |
| | | | | N/A | | 2 |
| | | | | N/A | | 3 |
| | | | | N/A | | 4 |
| | | | | N/A | | |
| 2 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 3 | 6/10/2019 | RH - MH Progress Note (DOC0282) was not completed by the reviewing MHP (SOP24) | Kara Scharer | NO | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 4 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 5 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 6 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |

| 7 | 6/13/2019 | RH - MH Progress Note (DOC0282) was not completed by the reviewing MHP (SOP24) | Kara Scharen | NO |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/17/2019 | RH – MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | Jozie Allen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Hill Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | 1 |
| 1 | Wilder APR 2019 | | | YES | 2 |
| | Wilder MAY 2019 | | | YES | 3 |
| | Wilder JUN 2019 | | | YES | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | Stodolkiewicz APR 2019 | | | YES | |
| | Stodolkiewicz MAY 2019 | | | YES | |
| | Stodolkiewicz JUN 2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | Stinson APR 2019 | | | YES | |
| | Stinson MAY 2019 | | | YES | |
| | Stinson JUN 2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | | | N/A |
| 16 | | | N/A |
| 17 | | | N/A |
| 18 | | | N/A |
| 19 | | | N/A |
| 20 | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Illinois Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | Y19247* - Crisis | 11 | M25027 |
| --- | --- | --- | --- |
| 2 | B65548* - Crisis | 12 | Y14508 |
| 3 | Y34998* | 13 | R12510 |
| 4 | M36014* - Crisis | 14 | Y21616 |
| 5 | M54950* | 15 | Y24869 |
| 6 | Y35007 | 16 | |
| 7 | Y35160 | 17 | |
| 8 | B59365 | 18 | |
| 9 | R49527 | 19 | |
| 10 | M23005 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
| --- | --- | --- | --- |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psyhciatry |
| 6 | Kim Frazier |
| 7 | Jessica Schoon |
| 8 | Monique Ramsey |
| 9 | John Arroyo |
| 10 | Lynette Smith |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

**Illinois Correctional Center**

**External Audit Summer 2019**



Intake, MH Screening, and Parole (DOC0372)   **N/A** compliant

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)   **75.0%** compliant   50.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 4 |

Mental Health Follow-UP & Referral   **50.0%** compliant   50.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 11 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 0 |
| Total | 12 |

**IDOC Mental Health Monthly QI Report by Facility**

**Illinois Correctional Center**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)   **N/A**

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention   **29.5%**   compliant   28.2%



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 27 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 28 |

Comments

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

### IDOC Mental Health Monthly QI Report by Facility
#### Illinois Correctional Center
##### External Audit Summer 2019

Psychiatric Services    62.5% compliant    58.3%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 6 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 2 |
| Missing Information/Clerical Error | 2 | 10 |
| Bridging | 2 |
| Documentation | 4 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 4 |
| Treatment Plan | 0 | 10 |

Comments

Mental Health Evaluation (DOC0374)    0.0% compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 5 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 5 |

Comments:

Crisis, Writ, and Transfer (DOC0379)    22.2% compliant    22.2%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 7 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 7 |

Comments:



### IDOC Mental Health Monthly QI Report by Facility
#### Illinois Correctional Center
##### External Audit Summer 2019

**SMI Discipline and Restrictive Housing** — 85.7% compliant — 82.1%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| **Total** | **5** |

1
2
3
Comments:
1
2
3
4

**Supervision of Unlicensed/Non-Clinically Licensed M** — N/A — compliant

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | **0** |

1
2
3
Comments:
1
2
3
4

_Mental Health Authority's Signature_     _Date_
Name:

_Asst. Warden of Program Signature_     _Date_
Name:

Illinois Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y19247* - | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B65548* - Crisis | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34998* | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36014* - Crisis | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54950* | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35007 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4



| R12510 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
| --- | --- | --- |
| Y21616 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
| --- | --- | --- |
| Y24869 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Illinois Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| Y19247* - Crisis | 4/30/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | MH Staff | NO | 1 |
| | 5/3/2019 | | | YES | 2 |
| | 5/28/2019 | | | YES | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| B65548* - Crisis | 4/18/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psyhciatry | NO | |
| | 5/6/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psyhciatry | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y34998* | 6/6/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M36014* - Crisis | 5/18/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psyhciatry | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M54950* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y35007 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 Y19247* - Crisis | 6/11/2019 | | | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 B65548* - Crisis | 4/25/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | 6/20/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 Y34998* | 6/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 M36014* - Crisis | 4/25/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 M54950* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 Y35007 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO | |
| | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | ID | Date | Description | Staff | Y/N |
|---|----|------|-------------|-------|-----|
| 7 | Y35160 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | B59365 | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | 6/4/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | Monique Ran | NO |
| | | 6/7/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | R49527 | 4/3/2019 | | | YES |
| | | 5/30/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | M23005 | 4/16/2019 | | | YES |
| | | 5/21/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Monique Ran | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | M25027 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | Y14508 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | 2510 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | |
|---|---|---|---|
| R1 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| Y21616 | 14 | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | |
|---|---|---|---|
| Y24869 | 15 | 4/30/2019 | | YES |
| | | 6/5/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | |
|---|---|---|
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 20 | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Illinois Correctional Center

| Patient ID | Document | Crisis Management, Intervention, and Documentation | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | | 1 |
| 1 | 4/28/2019 | | | YES | 2 |
| | 4/28/2019 | | | YES | 3 |
| Y19247* - Crisis | 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 5/1/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | Write Comments Below: |
| | 5/2/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | 1 |
| | 5/3/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | 2 |
| | 5/4/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | 3 |
| | 5/5/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | 4 |
| | 5/7/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP | MH Staff | NO | |
| | 2019 May | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | | NO | |
| 2 | 4/13/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | |
| B65548* - Crisis | 4/14/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP2) | Jessica Scho | NO | |
| | 4/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 4/18/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Kim Frazier | NO | |
| | 4/19/2019 | | | YES | |
| | 4/20/2019 | | | YES | |
| | 4/21/2019 | | | YES | |
| | 4/22/2019 | | | YES | |
| | 4/23/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | |
| | 2019 May | Patient discharged from Crisis watch was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO | |
| 3 | 2019 May | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO | |
| Y34998* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 2019 April | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO | |
| M36014* - Crisis | 5/16/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 5/16/2019 | | | YES | |
| | 5/17/2019 | | | YES | |
| | 5/18/2019 | | | YES | |
| | 5/19/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | |
| | 5/21/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | |
| | 5/23/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO | |
| | 5/26/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP | Jessica Scho | NO | |
| 5 | 2019 April | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO | |
| M54950* | 2019 May | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| Y35007 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |



| | | | | |
|---|---|---|---|---|
| **R1** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 14 | 4/1/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 4/4/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 2019 April | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP | MH Staff | NO |
| **Y21616** | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 15 | 4/30/2019 | | | YES |
| | 2019 May | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | NO |
| | | | | N/A |
| **Y24869** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Illinois Correctional Center

| Patient ID | Document | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

**Patient 1 — Y19247* - Crisis**

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 2 — B65548* - Crisis**

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 3 — Y34998***

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 4 — M36014* - Crisis**

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 5 — M54950***

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 6 — 35007**

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| R12510 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| Y21616 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| Y24869 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | N/A |
|----|----|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y19247* - Crisis | 4/3/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 2019 MAY | Patient on crisis who is on psychotropic medication did not see the psychiatrist at the next psychiatric provider clinic (PB2018.3) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B65548* - Crisis | 4/20/2019 | | | YES |
| | 5/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34998* | 4/30/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 6/11/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36014* - Crisis | 4/16/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54950* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35007 | 4/21/2019 | | | YES |
| | 5/20/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| # | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35160 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| BS9365 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R49527 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/7/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| M23005 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M25027 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 2019 April | Bridging occurs more than once (SOP15) | Health Care S | NO |
| | 2019 May | Bridging occurs more than once (SOP15) | Health Care S | NO |
| | 6/19/2019 | | | YES |
| Y14508 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/17/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 6/4/2019 | | | YES |
| 0 | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **R1251** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y21616** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/24/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 5/20/2019 | | | YES |
| | 6/11/2019 | | | YES |
| **Y24869** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 — Y19247* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 — B65548* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 — Y34998* | 5/18/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 — M36014* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 — M54950* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 — Y35007 | 2019 April | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 5/25/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | John Arroyo | NO |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1
2
3
4

| | | | | | |
|---|---|---|---|---|---|
| Y35160 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| B59365 | 8 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R49527 | 9 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M23005 | 10 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M25027 | 11 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y14508 | 12 | 5/18/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Lynette Smith | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| I12510 | 13 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **F** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/17/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | John Arroyo | NO |
| Y21616 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| Y24869 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Illinois Correctional Center

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| Y19247* - Crisis | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| B65548* - Crisis | 2 | 5/11/2019 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34998* | 3 | 4/24/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36014* - Crisis | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54950* | 5 | 4/19/2019 | | YES |
| | | 5/5/2019 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35007 | 6 | 3/12/2019 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Monique Ra... | NO |
| | | 5/21/2019 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Monique Ra... | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 7 | 3/15/2019 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Monique Ra... | NO |

| | | | | |
|---|---|---|---|---|
| Y35160 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| B59365 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| R49527 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| M23005 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| M25027 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| Y14508 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| 12510 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **14** | 4/19/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH Staff | **NO** |
| Y21616 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **15** | 4/10/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH Staff | **NO** |
| Y24869 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **20** | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/24/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Kim Frazier | NO |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 2019 April | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | MH Staff | NO |
| | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/16/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | Monique Ra | NO |
| | 5/22/2019 | | | YES |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 6/8/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/22/2019 | | | YES |
| | 5/23/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | Kim Frazier | NO |
| | 5/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

82.1%

| 7 | | | N/A |
|---|---|---|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 6/5/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 14 | 4/10/2019 | | | | YES |
| | 4/12/2019 | | | | YES |
| | 4/17/2019 | | | | YES |
| | 4/20/2019 | Form was not filled out completely - unchecked boxes and blank spaces | | Kim Frazier | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 15 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 16 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 17 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 18 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 19 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 20 | | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Illinois Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| 1 | Date | Area(s) that are Non-Compliant | | | | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| 7 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Jacksonville Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | B70715* - Crisis | 11 | K62298 |
| 2 | Y27857* - Crisis | 12 | Y35135 |
| 3 | Y27149* - Crisis | 13 | N17675 |
| 4 | Y32929* | 14 | Y35279 |
| 5 | N53686* | 15 | M14116 |
| 6 | S09709 | 16 | |
| 7 | K92401 | 17 | |
| 8 | Y11985 | 18 | |
| 9 | B55356 | 19 | |
| 10 | B11329 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | Debbie Webb |
| 7 | Rebecca Goldsborough |
| 8 | Jordan Litvak |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

**Jacksonville Correctional Center**

**External Audit Summer 2019**



| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 42.9% | compliant | 42.9% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 4 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 4 |

| Mental Health Follow-UP & Referral | 94.1% | compliant | 94.1% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 2 |
| Missing Information/Clerical Error | 0 |
| Total | 2 |

**IDOC Mental Health Monthly QI Report by Facility**

**Jacksonville Correctional Center**

**External Audit Summer 2019**

| Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | N/A | |
| --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 50.0% | compliant | 47.8% |
| --- | --- | --- | --- |



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 11 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 12 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility

### Jacksonville Correctional Center

**External Audit Summer 2019**

Psychiatric Services    51.1% compliant    37.8%

Comments

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 7 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 9 |
| Missing Information/Clerical Error | 12 |
| Bridging | 0 |
| Documentation | 21 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 6 |
| Crisis Watch | 0 |
| Frequency of Visit | 1 |
| Treatment Plan | 0 |

28
28

**Mental Health Evaluation (DOC0374)**    0.0% compliant    0.0%

Comments:

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 6 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 6 |

**Crisis, Writ, and Transfer (DOC0379)**    N/A compliant

Comments:

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



## IDOC Mental Health Monthly QI Report by Facility
### Jacksonville Correctional Center
**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing** — N/A compliant — 100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** — N/A compliant

1
2
3
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_     _Date_
Name:

_Asst. Warden of Program Signature_     _Date_
Name:

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372)<br>Area(s) that are Non-Compliant | Staff | Is the Document Compliant? (100.0%) | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **1** B70715* - Crisis | | | | N/A 1<br>N/A 2<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | 1<br>2<br>3<br><br>**Write Comments Below:**<br>1<br>2<br>3<br>4 |
| **2** Y27857* - Crisis | | | | N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | |
| **3** Y27149* - Crisis | | | | N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | |
| **4** Y32929* | | | | N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | |
| **5** N53686* | | | | N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | |
| **6** S09709 | 4/3/2019 | | | YES<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A<br>N/A | |
| **7** | 5/22/2019 | | | YES | |

| | | | | |
|---|---|---|---|---|
| K92401 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y11985 | 8 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B55356 | 9 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B11329 | 10 | 5/1/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K62298 | 11 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35135 | 12 | 5/1/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| J17675 | 13 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B70715* - Crisis | 2019 May | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VIII5c,Pg.17 v) | MH Staff | NO |
| | 2019 June | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VIII5c,Pg.17 v) | MH Staff | NO |
| | 2019 June | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VIII9c) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27857* - Crisis | | | | N/A |
| Y27149* - Crisis | 4/19/2019 | | | YES |
| Y32929* | | | | N/A |
| N53686* | | | | N/A |
| S09709 | 5/29/2019 | | | YES |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit

Write Comments Below:



| | | | | |
|---|---|---|---|---|
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 2019 June | Initial MH Tx Plan (DOC0284) was not completed in a timely manner (by the end of the third session) (SOP24,37) | Rebecca Gon | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35279 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M14116 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 — Crisis B70715* | 4/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 — Crisis Y27857* | 5/24/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 — Crisis Y27149* | 5/26/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 Y32929* | 4/10/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 N53686* | 5/7/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 S09709 | 5/29/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

94.1%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Notes | Reviewer | Y/N |
|---|------|-------|----------|-----|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K92401 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/15/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y11985 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/22/2019 | | | YES |
| B55356 | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/10/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B11329 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/10/2019 | | | YES |
| | 5/21/2019 | | | YES |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| K62298 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/20/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Jordan Litval | NO |
| | | | | N/A |
| | | | | N/A |
| Y35135 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/3/2019 | | | YES |
| | 4/8/2019 | | | YES |
| 7675 | 5/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| N1 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 14 | 4/25/2019 | | | YES |
|---|---|---|---|---|
| | 5/30/2019 | | | YES |
| Y35279 | 6/28/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Rebecca Gol | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 15 | 4/3/2019 | | | YES |
|---|---|---|---|---|
| | 5/9/2019 | | | YES |
| | 6/13/2019 | | | YES |
| M14116 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 16 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 17 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 18 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 20 | | | | N/A |
|---|---|---|---|---|

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document | | Crisis Management, Intervention, and Documentation | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Date | | Area(s) that are Non-Compliant | | | 1 |
| 1 | 6/25/2019 | | | | YES | 2 |
| | 6/25/2019 | | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Debbie Webb | NO | 3 |
| | 6/25/2019 | | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| B70715* - Crisis | 6/26/2019 | | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Debbie Webb | NO | Write Comments Below: |
| | 6/26/2019 | | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 1 |
| | 6/27/2019 | | | | YES | 2 |
| | 6/28/2019 | | | | YES | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | 2019 April | | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO | |
| | 5/24/2019 | | | | YES | |
| Y27857* - Crisis | 6/20/2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | 4/16/2019 | | | | YES | |
| | 4/16/2019 | | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Rebecca Gold | NO | |
| Y27149* - Crisis | 4/16/2019 | | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 4/16/2019 | | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | |
| | 4/17/2019 | | | | YES | |
| | 4/17/2019 | | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 4/18/2019 | | | | YES | |
| | 4/19/2019 | | | | YES | |
| | 4/22/2019 | | | | YES | |
| | 4/23/2019 | | | | YES | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y32929* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| N53686* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| S09709 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K92401 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y11985 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 2019 April | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | 2019 June | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| B55356 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B11329 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K62298 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35135 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| 7675 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| B70715* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| Y27857* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| Y27149* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| Y32929* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| N53686* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| O09709 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

Write Comments Below:

1.
2.
3.
4.



| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| N17675 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| Y35279 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| M14116 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/9/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| B70715* - Crisis | 6/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/3/2019 | | | YES |
| Y27857* - Crisis | 4/17/2019 | | | YES |
| | 6/6/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/18/2019 | | | YES |
| Y27149* - Crisis | 5/2/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/6/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 5/2/2019 | | | YES |
| Y32929* | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| N53686* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 2019 April | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | MH Staff | NO |
| S09709 | 4/25/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Psychiatric Services**    17.4%

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Finding | Dept/Staff | Result |
|---|------|---------|-----------|--------|
| 7 | 6/19/2019 | | | YES |
| **K92401** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/3/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 5/16/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| **Y11985** | 2019 May | Non-compliant SMI patient whose medication was discontinued was not seen by MHP within 14 days (SOP41) | Debbie Webb | NO |
| | 6/14/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/4/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/2/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 6/13/2019 | | | YES |
| **B55356** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/22/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/20/2019 | | | YES |
| **B11329** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 2019 May | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| | 5/2/2019 | | | YES |
| | 5/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| **K62298** | 2019 May | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | MH Staff | NO |
| | 5/23/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/22/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 6/19/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| **Y35135** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 5/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/9/2019 | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| **7675** | 6/11/2019 | MHP did not discuss noncompliance issue with the psychiatric provider (Pg.41.7f) | Rebecca Goin | NO |
| | 6/14/2019 | | | YES |
| | | | | N/A |

| N1 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 14 | 4/11/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
|---|---|---|---|---|
| | 4/25/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | 5/24/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| Y35279 | 6/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 15 | 4/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
|---|---|---|---|---|
| | 6/7/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| M14116 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 16 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 17 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 18 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 20 | | | | N/A |
|---|---|---|---|---|

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 B70715* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 Y27857* - Crisis | 4/5/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Rebecca Goss | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 Y27149* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 Y32929* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 N53686* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 SO9709 | 4/22/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Debbie Web | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 2019 June | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | |
|---|---|---|---|
| K92401 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y11985 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B55356 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 5/29/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Jordan Litvak NO |
| | | | N/A |
| | | | N/A |
| B11329 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| K62298 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 5/28/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Jordan Litvak NO |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y35135 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| I17675 | | | N/A |
| | | | N/A |
| | | | N/A |

| # | Date | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/12/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Rebecca Goi | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |

Y35279

M14116

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B70715* - Crisis | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27857* - Crisis | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27149* - Crisis | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32929* | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N53686* | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S09709 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| 7 | | N/A |
|---|---|---|
| K92401 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
|---|---|---|
| Y11985 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
|---|---|---|
| B55356 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
|---|---|---|
| B11329 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
|---|---|---|
| K62298 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
|---|---|---|
| Y35135 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| N17675 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| Y35279 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| M14116 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | | | | | **100.0%** |
| 1 | 5/28/2019 | | | YES | 1 | |
| | 5/30/2019 | | | YES | 2 | |
| | 6/6/2019 | | | YES | 3 | |
| | 6/6/2019 | | | YES | | |
| | 6/18/2019 | | | YES | | |
| | | | | N/A | | **Write Comments Below:** |
| | | | | N/A | 1 | |
| | | | | N/A | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | 4 | |
| | | | | N/A | | |
| 2 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 3 | 4/19/2019 | | | YES | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 4 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 5 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 6 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |

External Audit Summer 2019

| 7 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Jacksonville Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| 1 | Date | Area(s) that are Non-Compliant | | | | 1 |
| | | | | | | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | |
| | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | N/A |
| --- | --- | --- |
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1** — Joliet Residential Treatment Center

**External Audit Summer 2019**

**Step 2** — Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | N60666 | 11 | M30303 |
|---|--------|----|--------|
| 2 | K58011 | 12 | Y24378 |
| 3 | K75760 | 13 | M42134 |
| 4 | N53889 | 14 | M01544 |
| 5 | N02073 | 15 | B68183 |
| 6 | S15838 | 16 | |
| 7 | B84713 | 17 | |
| 8 | M52958 | 18 | |
| 9 | R12605 | 19 | |
| 10 | M45834 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4** — Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
|---|--------|----|--------|
| 2 | | 12 | Y24378 |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | B84713 | 17 | |
| 8 | M52958 | 18 | |
| 9 | R12605 | 19 | |
| 10 | M45834 | 20 | |

**Step 3** — Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|----|-------|
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Hurley |
| 5 | Silver |
| 6 | Celeste |
| 7 | Psychiatric provider |
| 8 | Breaux |
| 9 | McNeilly |
| 10 | Konczak |
| 11 | MH staff |
| 12 | Jasperson |
| 13 | Kordick |
| 14 | Franzen |
| 15 | Rekosh |
| 16 | Rogers |
| 17 | White-Peck |
| 18 | Dollinger |
| 19 | Rekosh |
| 20 | Leadinghouse |
| 21 | Reed |
| 22 | Wells |
| 23 | McNab |
| 24 | Baker |
| 25 | Donaldson |
| 26 | Hendricks |
| 27 | Imburgia |
| 28 | Mack |
| 29 | Olszewski |
| 30 | Whitehead |
| 31 | Amoah |
| 32 | McCullough |
| 33 | MH Unit Director |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

Joliet Residential Treatment Center

**External Audit Summer 2019**



Intake, MH Screening, and Parole (DOC0372) — N/A compliant — 100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546) — 51.5% compliant — 42.8%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | #REF! |
| Clinical Writing Skills Deficit | #REF! |
| Clinical Judgement/Assessment/Skills Deficit | #REF! |
| Missing Information/Clerical Error | #REF! |
| Total | #REF! |

Mental Health Follow-UP & Referral — 73.9% compliant — 73.5%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 4 |
| Clinical Writing Skills Deficit | 25 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 30 |

**IDOC Mental Health Monthly QI Report by Facility**

Joliet Residential Treatment Center

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — N/A — 50.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention — 47.9% compliant — 47.9%



| | |
|---|---|
| OMHS Policy/Procedure Deviation | #REF! |
| Clinical Writing Skills Deficit | #REF! |
| Clinical Judgement/Assessment/Skills Deficit | #REF! |
| Missing Information/Clerical Error | #REF! |
| Total | #REF! |

1
2
3
Comments
1
2
3
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

### IDOC Mental Health Monthly QI Report by Facility
#### Joliet Residential Treatment Center
External Audit Summer 2019

**Psychiatric Services**    97.1% compliant    95.3%

1
2
3
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 | 4 |
| Bridging | 0 |
| Documentation | 3 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 1 |
| Treatment Plan | 0 | 4 |

**Mental Health Evaluation (DOC0374)**    N/A compliant    100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis, Writ, and Transfer (DOC0379)**    75.0% compliant    73.1%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 6 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 7 |



**IDOC Mental Health Monthly QI Report by Facility**

Joliet Residential Treatment Center

External Audit Summer 2019

**SMI Discipline and Restrictive Housing**    78.3%    compliant    78.3%

1
2
3
**Comments:**
1
2
3
4

| OMHS Policy/Procedure Deviation | #REF! |
|---|---|
| Clinical Writing Skills Deficit | #REF! |
| Clinical Judgement/Assessment/Skills Deficit | #REF! |
| Missing Information/Clerical Error | #REF! |
| Total | #REF! |

**Supervision of Unlicensed/Non-Clinically Licensed M**    24.0%    compliant    24.0%

1
2
3
**Comments:**
1
2
3
4

| OMHS Policy/Procedure Deviation | 114 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 114 |

_Mental Health Authority's Signature_    _Date_
Name:

_Asst. Warden of Program Signature_    _Date_
Name:

Joliet Residential Treatment Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? 100.0% | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| N60666 | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| KS8011 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K75760 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N53889 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N02073 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S15838 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| # | Date | | Status |
|---|---|---|---|
| 7 | | B84713 | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/24/2019 | M52958 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | R12605 | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 6/11/2019 | M45834 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 5/3/2019 | M30303 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | Y24378 | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | **External Audit Summer 2019** | | ≥ 42.9% |
| N60666 | 4/10/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K58011 | 4/3/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K75760 | 4/10/2019 | MH Tx Plan did not indicate patient's long-term goals | Breaux | NO |
| | 5/16/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N53889 | 4/3/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 6/2/2019 | MH Tx Plan Update (DOC0546) was not updated or completed in a timely manner (SOP24,37) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N02073 | 4/17/2019 | | | YES |
| | 4/22/2019 | | | YES |
| | 4/29/2019 | MH Tx Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | MH staff | NO |
| | 5/16/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Psychiatric p | NO |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S15838 | 5/17/2019 | | | YES |
| | 5/23/2019 | MH Tx Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | MH staff | NO |
| | 6/20/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1  
2  
3  

**Write Comments Below:**

1  
2  
3  
4

| # | ID | Date | Description | Staff | Result |
|---|---|---|---|---|---|
| 7 | B84713 | 4/9/2019 | Initial MH Tx Plan (DOC0284) was not completed in a timely manner (by the end of the third session) (SOP24,37) | MH staff | NO |
| | | 5/9/2019 | MH Tx Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | MH staff | NO |
| | | 6/4/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | M52958 | 4/2/2009 | | | YES |
| | | 4/4/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | MH staff | NO |
| | | 4/7/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | MH staff | NO |
| | | 4/14/2019 | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VII9c,Pg.17 v) | MH staff | NO |
| | | 5/2/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | MH staff | NO |
| | | 6/2/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | MH staff | NO |
| | | 6/21/2019 | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VII9c,Pg.17 v) | MH staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | R12605 | 4/16/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | White-Peck | NO |
| | | 4/17/2019 | | | YES |
| | | 4/29/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | MH staff | NO |
| | | 5/1/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | MH staff | NO |
| | | 5/16/2019 | MH Tx Plan - There was no monthly MH Tx Plan updated for MH patient in RH for more than a month (Pg.VII9c,Pg.17v) | MH staff | NO |
| | | 5/13/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | MH staff | NO |
| | | 6/18/2019 | MH Tx Plan did not indicate patient's long-term goals | Rogers | NO |
| | | 6/20/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | MH staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| 10 | M45834 | 4/2/2019 | | | YES |
| | | 5/14/2019 | | | YES |
| | | 6/8/2019 | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VII9c,Pg.17 v) | MH staff | NO |
| | | 6/14/2019 | MH Tx Plan Update (DOC0546) was not updated or completed in a timely manner (SOP24,37) | MH staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | M30303 | 5/3/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | MH staff | NO |
| | | 5/6/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | MH staff | NO |
| | | 5/29/2019 | | | YES |
| | | 6/27/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | Y24378 | 4/9/2019 | | | YES |
| | | 4/16/2019 | | | YES |
| | | 4/23/2019 | | | YES |
| | | 4/24/2019 | | | YES |
| | | 5/23/2019 | | | YES |
| | | 5/21/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | 5/28/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | 6/4/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | 6/11/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | 6/18/2019 | mH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| 13 | | 4/1/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | 6/1/2019 | MH Tx Plan was not reviewed/updated (OP-90, RTU-60, Seg-30, CW-Weekly, Inpt (non-ETC)-Weekly, Inpt (ETC)-3/week) (Pg.VII9c) | MH staff | NO |
| | | | | | N/A |

| ID | Date | Description | Staff | Y/N |
|---|---|---|---|---|
| **M42134** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M01544** 14 | 4/24/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | 5/9/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B68183** 15 | 4/10/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | 4/28/2019 | | | YES |
| | 5/2/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Jasperson | NO |
| | 5/9/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | 5/20/2019 | | | YES |
| | 6/10/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | MH staff | NO |
| | 6/13/2019 | MH Tx Plan did not indicate patient's long-term goals | Jasperson | NO |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/1/2019 | There were inconsistencies found within the same mental health progress note | Hurley | NO |
| | 4/9/2019 | | | YES |
| N60666 | 4/22/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Hurley | NO |
| | 4/30/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 4/30/2019 | | | YES |
| | 5/6/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 5/20/2019 | There were inconsistencies found within the same mental health progress note | Hurley | NO |
| | 6/10/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 6/13/2019 | | | YES |
| | 6/24/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | | | | |
| 2 | 4/5/2019 | | | YES |
| | 4/9/2019 | | | YES |
| | 4/16/2019 | | | YES |
| K58011 | 5/9/2019 | Referral request form (DOC0387) was not affixed behind the DOC0282 (SOP51) | Celeste | NO |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/25/2019 | | | N/A |
| | | | | |
| 3 | 4/1/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 4/4/2019 | | | YES |
| | 4/8/2019 | Objective section in Part III - Perceptual disturbance/AH/VH domain missing | Hurley | NO |
| K75760 | 4/18/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/6/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 5/15/2019 | | | YES |
| | 6/4/2019 | Mental Health Progress note - No required signature | McNeilly | NO |
| | 6/13/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | |
| 4 | 4/1/2019 | | | YES |
| | 4/8/2019 | Objective section in Part III - Insight and judgment domain missing | Konczak | NO |
| | 4/11/2019 | Objective section in Part III - Perceptual disturbance/AH/VH domain missing | Konczak | NO |
| N53889 | 4/24/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 5 | 4/4/2019 | Objective section in Part III - Insight and judgment domain missing | Konczak | NO |
| | 4/8/2019 | | | YES |
| | 4/22/2019 | | | YES |
| N02073 | 5/7/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 6 | 5/13/2019 | | | YES |
| | 5/15/2019 | Objective section in Part III - Insight and judgment domain missing | Konczak | NO |
| | 5/30/2019 | | | YES |
| S15838 | 6/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste"  / select from drop-down menu the THREE MOST deficiencies found in this audit

| 1 | |
| 2 | |
| 3 | |

Write Comments Below:

| 1 | |
| 2 | |
| 3 | |
| 4 | |

| ID | Date | Finding | Auditor | Y/N |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/1/2019 | | | YES |
| | 4/4/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/30/2019 | | | YES |
| | 5/1/2019 | | | YES |
| B84713 | 5/7/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 5/14/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 6/3/2019 | | | YES |
| | 6/17/2019 | | | YES |
| | 6/28/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Franzen | NO |
| 8 | 4/2/2019 | | | YES |
| | 4/12/2019 | | | YES |
| | 4/22/2019 | | | YES |
| | 5/2/2019 | | | YES |
| M52958 | 5/14/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/13/2019 | Objective section in Part III - Insight and judgment domain missing | Rogers | NO |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| 9 | 4/1/2019 | | | YES |
| | 4/11/2019 | Objective section in Part III - Insight and judgment domain missing | Franzen | NO |
| | 4/16/2019 | | | YES |
| | 4/29/2019 | | | YES |
| R12605 | 5/3/2019 | | | YES |
| | 5/6/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Hurley | NO |
| | 5/15/2016 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/14/2019 | | | YES |
| | 6/28/2019 | | | YES |
| 10 | 4/2/2019 | | | YES |
| | 4/10/2019 | Objective section in Part III - Insight and judgment domain missing | Hurley | NO |
| | 4/23/2019 | | | YES |
| | 5/2/2019 | | | YES |
| M45834 | 5/13/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/2/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/25/2019 | | | YES |
| 11 | 5/7/2019 | | | YES |
| | 5/12/2019 | | | YES |
| | 5/13/2019 | Objective section in Part III - Insight and judgment domain missing | Franzen | NO |
| M30303 | 5/21/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y24378 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/1/2019 | SMI patients are not see at least once every 30 days (SOP17) | MH staff | NO |
| | 5/1/2019 | SMI patients are not see at least once every 30 days (SOP17) | MH staff | NO |

| | | | | |
|---|---|---|---|---|
| **M42134** | 6/1/2019 | SMI patients are not see at least once every 30 days (SOP17) | MH staff | **NO** |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 14 | 4/10/2019 | | | **YES** |
| | 4/23/2019 | | | **YES** |
| | 5/8/2019 | | | **YES** |
| | 5/21/2019 | | | **YES** |
| **M01544** | 5/30/2019 | | | **YES** |
| | 6/4/2019 | Objective section in Part III - Insight and judgment domain missing | Konczak | **NO** |
| | 6/11/2019 | Objective section in Part III - Thought content/process domain missing | Konczak | **NO** |
| | 6/18/2019 | Objective section in Part III - Insight and judgment domain missing | Konczak | **NO** |
| | 6/20/2019 | | | **YES** |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 15 | 4/1/2019 | | | **YES** |
| | 4/10/2019 | | | **YES** |
| | 4/22/2019 | | | **YES** |
| **B63183** | 6/10/2019 | | | **YES** |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | External Audit Summer 2019 | | 47.6% | |
| N60666 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| K58011 | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K75760 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N53889 | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N02073 | 5 | 4/1/2019 | | YES | |
| | | 4/3/2019 | | YES | |
| | | 4/22/2019 | | YES | |
| | | 4/24/2019 | | YES | |
| | | 4/26/2019 | | YES | |
| | | 4/27/2017 | | YES | |
| | | 4/28/2019 | | YES | |
| | | 5/4/2019 | | YES | |
| | | 5/27/2019 | | YES | |
| S15838 | 6 | 5/17/2019 | | YES | |
| | | 5/18/2019 | | YES | |
| | | 5/19/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Konczak | NO |
| | | 5/20/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Konczak | NO |
| | | 5/21/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Konczak | NO |
| | | 5/24/2019 | | YES | |
| | | 5/25/2019 | | YES | |
| | | 5/26/2019 | | YES | |
| | | 5/30/2019 | | YES | |
| | | 6/21/2019 | | YES | |

| | | | | |
|---|---|---|---|---|
| **B84713** | 7 | 4/22/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **M52958** | 8 | 4/4/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | MH staff | NO |
| | | 4/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 4/5/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Rekosh | NO |
| | | 4/6/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Rekosh | NO |
| | | 4/7/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | | 4/8/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 4/9/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 4/10/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 4/11/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 4/12/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | | | |
| **R12605** | 9 | 4/29/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | MH staff | NO |
| | | 4/30/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 4/30/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care S | NO |
| | | 5/2/2013 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 6/13/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | MH staff | NO |
| | | 6/14/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/21/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 6/22/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 6/23/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | | | |
| **M45834** | 10 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **M30303** | 11 | 5/3/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | MH staff | NO |
| | | 5/4/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care S | NO |
| | | 5/5/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care S | NO |
| | | 5/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/8/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/9/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/10/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/11/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | | 5/13/2019 | | | YES |
| | | 6/6/2019 | | | YES |
| | | | | |
| **Y24378** | 12 | 4/1/2019 | | | YES |
| | | 4/6/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Rekosh | NO |
| | | 4/8/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Dollinger | NO |
| | | 4/20/2019 | | | YES |
| | | 5/2/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Jasperson | NO |
| | | 5/5/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care S | NO |
| | | 5/15/2019 | | | YES |
| | | 5/22/2019 | | | YES |
| | | 6/1/2019 | | | YES |
| | | 6/30/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | MH staff | NO |
| | | | | |
| **4** | 13 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M4213** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **14** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M01544** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **15** | 4/28/2019 | | | YES |
| | 4/28/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/3/2019 | | | YES |
| **B68183** | 5/4/2019 | | | YES |
| | 5/19/2019 | | | YES |
| | 6/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/10/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/12/2019 | | | YES |
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

**External Audit Summer 2019**

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 N60666 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 K58011 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 K75760 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 N53889 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 N02073 | 4/22/2019 | Orders for restraints was not documented adequately in the DOC0376 (AD.H4a-e,SOP42) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 15838 | 5/18/2019 | | Kordick | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4



| | | |
|---|---|---|
| 13 | M42134 | N/A |

*(rows marked N/A)*

| | | |
|---|---|---|
| 14 | M01544 | N/A |

| | | |
|---|---|---|
| 15 | B68183 | N/A |

| | | |
|---|---|---|
| 16 | | N/A |

| | | |
|---|---|---|
| 17 | | N/A |

| | | |
|---|---|---|
| 18 | | N/A |

| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

**External Audit Summer 2019**

95.3%

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| N60666 | 4/15/2019 | | | YES | 1 |
| | 5/13/2019 | | | YES | 2 |
| | 6/10/2019 | | | YES | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| K58011 | 2 4/18/2019 | | | YES | |
| | 4/30/2019 | | | YES | |
| | 4/30/2019 | | | YES | |
| | 5/13/2019 | | | YES | |
| | 5/13/2019 | | | YES | |
| | 5/23/2019 | | | YES | |
| | 6/4/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO | |
| | | | | N/A | |
| | | | | N/A | |
| K75760 | 3 4/16/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 6/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N53889 | 4 4/8/2019 | | | YES | |
| | 5/7/2019 | | | YES | |
| | 5/7/2019 | | | YES | |
| | 5/7/2019 | | | YES | |
| | 6/4/2019 | | | YES | |
| | 6/20/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N02073 | 5 4/9/2019 | | | YES | |
| | 4/25/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 6/6/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S15838 | 6 5/10/2019 | | | YES | |
| | 5/10/2019 | | | YES | |
| | 5/10/2019 | | | YES | |
| | 6/6/2016 | | | YES | |
| | 6/18/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |

| # | ID | Date | Comment | Result |
|---|----|----|----|----|
| | | | | N/A |
| 7 | B84713 | 4/23/2019 | | YES |
| | | 5/14/2019 | | YES |
| | | 5/14/2019 | | YES |
| | | 5/28/2019 | | YES |
| | | 6/12/2019 | | YES |
| | | 6/12/2019 | | YES |
| | | 6/18/2019 | | YES |
| | | 6/25/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| 8 | M52958 | 4/4/2019 | | YES |
| | | 4/9/2019 | | YES |
| | | 4/23/2019 | | YES |
| | | 5/21/2019 | | YES |
| | | 6/4/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | R12605 | 4/30/2019 | | YES |
| | | 5/7/2019 | | YES |
| | | 5/7/2019 | | YES |
| | | 5/8/2019 | | YES |
| | | 5/21/2019 | | YES |
| | | 5/21/2019 | | YES |
| | | 6/5/2019 | Psychiatric Progress Note (DOC0502) was not complete | Psychiatric p NO |
| | | 6/12/2019 | | N/A |
| | | | | N/A |
| 10 | M45834 | 4/9/2019 | | YES |
| | | 4/9/2019 | | YES |
| | | 4/29/2019 | | YES |
| | | 5/17/2019 | | YES |
| | | 5/17/2019 | | YES |
| | | 6/13/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | M30303 | 5/3/2019 | | YES |
| | | 5/20/2019 | | YES |
| | | 5/20/2019 | | YES |
| | | 6/17/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | Y24378 | 4/2/2019 | | YES |
| | | 4/16/2019 | | YES |
| | | 4/16/2019 | | YES |
| | | 4/30/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p NO |
| | | 5/23/2019 | | YES |
| | | 6/7/2019 | | YES |
| | | 6/19/2019 | | YES |
| | | 6/25/2019 | | YES |
| | | | | N/A |
| 13 | | 4/30/2019 | | YES |
| | | 6/25/2019 | | YES |

| | | | | |
|---|---|---|---|---|
| **M42134** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/1/2019 | Psychiatric Progress Note (DOC0502) does not have the required signature | Psychiatric p | NO |
| **M01544** | 4/1/2019 | | | YES |
| | 4/5/2019 | | | YES |
| | 4/30/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/1/2019 | | | YES |
| **B68183** | 4/22/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/17/2019 | | | YES |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Joliet Residential Treatment Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 100.0% |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**N60666** (1)

| | N/A |
| | N/A |
| | N/A |

Write Comments Below:
1
2
3
4

| | N/A |
| | N/A |
| | N/A |
| | N/A |

**KS8011** (2)

| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**K75760** (3)

| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**N53889** (4)

| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**N02073** (5)

| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**S15838** (6)

| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |





| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Joliet Residential Treatment Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | | | | N/A | 1 |
| N60666 | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| K58011 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| K75760 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| N53889 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 6/25/2019 | | | YES | |
| N02073 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 5/9/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH staff | NO | |
| S15838 | 5/17/2019 | | | YES | |
| | 5/29/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| **B84713** | 7 | 4/22/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | MH staff | NO |
| | | 5/7/2019 | | Hurley | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M52958** | 8 | 4/9/2019 | | | YES |
| | | 4/20/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH staff | NO |
| | | 5/27/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Health Care | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **R12605** | 9 | 4/16/2019 | | | YES |
| | | 4/29/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Health Care | NO |
| | | 5/16/2019 | | | YES |
| | | 5/24/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M45834** | 10 | 4/15/2019 | | | YES |
| | | 4/16/2019 | | | YES |
| | | 4/26/2019 | | | YES |
| | | 6/2/2019 | | | YES |
| | | 6/6/2019 | | | YES |
| | | 6/9/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH staff | NO |
| | | 6/13/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M30303** | 11 | 5/3/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **Y24378** | 12 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M42134** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M01544** | 14 | 4/2/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | MH staff | NO |
| | | 5/28/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **B68183** | 15 | 4/28/2019 | | | YES |
| | | 5/17/2019 | | | YES |
| | | 5/19/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 16 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 17 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 18 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 19 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | **External Audit Summer 2019** | | < 75.0% | 1 |
| 1 | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | ID | Date | Finding | Staff | Y/N |
|---|---|---|---|---|---|
| | | | | | N/A |
| 7 | B84713 | 4/3/2019 | | | YES |
| | | 4/10/2019 | | | YES |
| | | 4/17/2019 | | | YES |
| | | 4/24/2019 | | | YES |
| | | 5/1/2019 | | | YES |
| | | 5/8/2019 | | | YES |
| | | 5/30/2019 | | | YES |
| | | 6/6/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 6/13/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 5/19/2019 | | | YES |
| 8 | M52958 | 4/10/2019 | | | YES |
| | | 4/17/2019 | | | YES |
| | | 4/24/2019 | | | YES |
| | | 5/1/2019 | | | YES |
| | | 6/14/2019 | | | YES |
| | | 6/19/2019 | | | YES |
| | | 4/4/2019 | | | YES |
| | | 4/24/2019 | MH Disciplinary Review (DOC0443) was not sent to the hearing investigator within 48 hours of notification (SOP23) | MH staff | NO |
| | | 5/22/2019 | | | YES |
| | | 6/11/2019 | | | YES |
| 9 | R12605 | 4/17/2019 | | | YES |
| | | 4/24/2019 | | | YES |
| | | 5/1/2019 | | | YES |
| | | 5/8/2019 | | | YES |
| | | 5/15/2019 | | | YES |
| | | 6/12/2019 | | | YES |
| | | 4/3/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 4/10/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 5/6/2019 | | | YES |
| | | 6/13/2019 | | | YES |
| 10 | M45834 | 5/31/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | MH staff | NO |
| | | 5/31/2019 | | | YES |
| | | 6/7/2019 | | | YES |
| | | 6/12/2019 | | | YES |
| | | 4/9/2019 | | | YES |
| | | 6/1/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | Y24378 | 4/3/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 4/10/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 4/24/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | MH staff | NO |
| | | 4/26/2019 | | | YES |
| | | 4/29/2019 | | | YES |
| | | 5/9/2019 | | | YES |
| | | 5/17/2019 | | | YES |
| | | 5/24/2019 | | | YES |
| | | 5/31/2019 | | | YES |
| 13 | | | | | N/A |
| | | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Joliet Residential Treatment Center

**External Audit Summer 2019**  -24.0%

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | |
| **Reed** | 4/3/2019 | | | YES | 2 |
| | 4/11/2019 | | | YES | 3 |
| | 4/16/2019 | | | YES | |
| | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Konczak | NO | **Write Comments Below:** |
| | 5/1/2019 | | | YES | 1 |
| | 5/9/2019 | | | YES | 2 |
| | 5/15/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | 3 |
| | 5/22/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | 4 |
| | 6/4/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 6/11/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| **Breaux** | 4/3/2019 | | | YES | |
| | 4/11/2019 | | | YES | |
| | 4/16/2019 | | | YES | |
| | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Konczak | NO | |
| | 5/1/2019 | | | YES | |
| | 5/9/2019 | | | YES | |
| | 5/15/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 5/22/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 6/4/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 6/11/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| **Wells** | 4/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/11/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/16/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/9/2019 | | | YES | |
| | 5/15/1919 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/22/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 5/29/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 6/4/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| | 6/11/2019 | Clinical Quality Assurance form was not completed | MH Unit Dire | NO | |
| **Jasperson** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/10/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/16/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/23/2016 | | | YES | |
| | 5/30/2019 | | | YES | |
| | 6/6/2019 | | | YES | |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Amoah** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 6/6/2016 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |
| | 6/13/2016 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO | |

| | Date | Finding | | Conducted |
|---|---|---|---|---|
| **Baker** 7 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **Donaldson** 8 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/10/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **Hendricks** 9 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **Imburgia** 10 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/10/2019 | | | YES |
| | 5/16/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/20/2019 | | | YES |
| **Leadinghouse** 11 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/10/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/20/2019 | | | YES |
| **Mack** 12 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/9/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| ki 13 | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |

| | Date | Note | | |
|---|---|---|---|---|
| **Olszew** | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/9/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **14** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **Whitehead** | 5/10/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/16/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/20/2019 | | | YES |
| **15** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **McCullough** | 5/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/9/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **16** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | MH Unit Dire | NO |
| **Celeste** | 5/10/2019 | | | YES |
| | 5/16/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | | NO |
| | 5/23/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/20/2019 | | | YES |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

**Kewanee Life Skills Reentry Center**

**External Audit Summer 2019**

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | B62442* | 11 | R56767 |
|---|---|---|---|
| 2 | R24247* | 12 | S11198 |
| 3 | K96658* | 13 | Y13080 |
| 4 | R56746* | 14 | M26419 |
| 5 | B09729* | 15 | R69710 |
| 6 | B56652 | 16 | |
| 7 | Y32429 | 17 | |
| 8 | B40395 | 18 | |
| 9 | R72123 | 19 | |
| 10 | R46430 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
|---|---|---|---|
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | Jim Estes |
| 7 | Nickolous Kuster |
| 8 | Andrew Ross |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

Kewanee Life Skills Reentry Center

External Audit Summer 2019

Intake, MH Screening, and Parole (DOC0372)    **N/A**    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

Mental Health Treatment Plan (DOC0284 and 0546)    **N/A**    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

Mental Health Follow-UP & Referral    **91.3%**    compliant    85.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 5 |
| Total | 6 |

1
2
3
Comments:
1
2
3
4

**IDOC Mental Health Monthly QI Report by Facility**

Kewanee Life Skills Reentry Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)    **N/A**

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

Crisis Documentation & Intervention    **N/A**    compliant



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments
1
2
3
4

_Mental Health Authority's Signature    Date_
Name:

_Asst. Warden of Program Signature            Date_
Name:

### IDOC Mental Health Monthly QI Report by Facility
**Kewanee Life Skills Reentry Center**
External Audit Summer 2019

Psychiatric Services    **N/A**    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 | 0 |
| Bridging | 0 |
| Documentation | 0 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 0 |
| Treatment Plan | 0 | 0 |

1
2
3
Comments
1
2
3
4

Mental Health Evaluation (DOC0374)    **N/A**    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

Crisis, Writ, and Transfer (DOC0379)    **N/A**    compliant

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4



**IDOC Mental Health Monthly QI Report by Facility**

**Kewanee Life Skills Reentry Center**

External Audit Summer 2019

SMI Discipline and Restrictive Housing | N/A | compliant

| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Supervision of Unlicensed/Non-Clinically Licensed M | N/A | compliant

| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_      _Date_
Name:

_Asst. Warden of Program Signature_      _Date_
Name:

Kewanee Life Skills Reentry Center

| Patient ID | **External Audit Summer 2019** | | | |
|---|---|---|---|---|
| | Document Date | **Intake, MH Screening, and Parole (DOC0372)** | Staff | **Is the Document Compliant?** |
| | | Area(s) that are Non-Compliant | | |

**100.0%**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

| Patient ID | 1 | | N/A |
|---|---|---|---|
| B62442* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Write Comments Below:**

| R24247* | 2 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| K96658* | 3 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| R56746* | 4 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| B09729* | 5 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| B56652 | 6 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | 7 | | N/A |





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Kewanee Life Skills Reentry Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 100.0% |
| 1 | 6/27/2019 | | | YES |
| | | | | N/A |
| B62442* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 5/2/2019 | | | YES |
| | | | | N/A |
| R24247* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 6/27/2019 | | | YES |
| | | | | N/A |
| K96658* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| R56746* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| B09729* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 6/7/2019 | | | YES |
| | | | | N/A |
| B56652 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4



| | | | |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| M26419 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| R69710 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Kewanee Life Skills Reentry Center

**External Audit Summer 2019**

85.0%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 B62442* | 4/24/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 R24247* | 4/17/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 K96658* | 4/24/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 6/30/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 R56746* | 4/12/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 B09729* | 5/1/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 B56652 | 4/12/2019 | | | YES |
| | 5/9/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Andrew Ross | NO |
| | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 4/5/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOPSO) | Nickolous Ku | NO |

From Column C, "Paste"  / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| ID | Date | Note | Auditor | Y/N |
|---|---|---|---|---|
| Y32429 | 5/3/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Nickolous Ku | NO |
| | 5/23/2019 | | | YES |
| | 5/28/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Nickolous Ku | NO |
| | 6/26/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Nickolous Ku | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/12/2019 | | | YES |
| B40395 | 5/11/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/1/2019 | | | YES |
| R72123 | 4/3/2019 | | | YES |
| | 4/8/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/22/2019 | | | YES |
| R46430 | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/24/2019 | | | YES |
| R56767 | 2019 June | Mental Health Progress Note - Patient was not seen as scheduled | Nickolous Ku | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/2/2019 | | | YES |
| S11198 | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/7/2019 | | | YES |
| Y13080 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| 14 M26419 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 R69710 | 4/18/2019 | | YES |
| | 6/14/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Kewanee Life Skills Reentry Center

| Patient ID | Document | Crisis Management, Intervention, and Documentation | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | 1 |
| B62442* | 1 | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| R24247* | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K96658* | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R56746* | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B09729* | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B56652 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| Y32429 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| B40395 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| R72123 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| R46430 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| R56767 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| S11198 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| 0 | | N/A |
| | | N/A |

| Y1308 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
|---|---|---|
| M26419 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
|---|---|---|
| R69710 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Kewanee Life Skills Reentry Center

| Patient ID | Document | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | |

External Audit Summer 2019



| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y13080 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| M26419 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| R69710 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | N/A |
|----|--|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Kewanee Life Skills Reentry Center

| Patient ID | Document Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **External Audit Summer 2019** | | | | 100.0% |
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B62442* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/15/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 6/10/2019 | | | YES |
| R24247* | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K96658* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/15/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | | | | N/A |
| R56746* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B09729* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B56652 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | | Audit |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y32429 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/6/2019 | | YES |
| | 4/29/2019 | | YES |
| | 6/24/2019 | | YES |
| | | | N/A |
| B40395 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/6/2019 | | YES |
| | 4/15/2019 | | YES |
| | 5/13/2019 | | YES |
| | 6/10/2019 | | YES |
| R72123 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R46430 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 5/13/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R56767 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 4/6/2019 | | YES |
| | 6/10/2019 | | YES |
| | | | N/A |
| | | | N/A |
| S11198 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 4/15/2019 | | YES |
| | 5/13/2019 | | YES |
| | 6/10/2019 | | YES |
| 3080 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| **Y1** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **M26419** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/8/2019 | | | YES |
| | 4/15/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 6/10/2019 | | | YES |
| **R69710** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Kewanee Life Skills Reentry Center

External Audit Summer 2019

100.0%

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B62442* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R24247* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K96658* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R56746* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B09729* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B56652 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit

Write Comments Below:



| | | | |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | 5/23/2019 | | YES |
| | | | N/A |
| M26419 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| R69710 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Kewanee Life Skills Reentry Center

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B62442* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R24247* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K96658* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R56746* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B09729* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B56652 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | |
|---|---|---|
| 7 Y32429 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 B40395 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 R72123 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 R46430 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 R56767 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 S11198 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| **Y13080** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
|---|---|---|
| **M26419** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
|---|---|---|
| **R69710** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Kewanee Life Skills Reentry Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Kewanee Life Skills Reentry Center

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | **External Audit Summer 2019** | | | |
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| 7 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

**Lawrence Correctional Center**

**External Audit Summer 2019**

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | S11255 | 11 | R48582 |
| 2 | M08426 | 12 | M50328 |
| 3 | Y25353 | 13 | M37315 |
| 4 | Y25598 | 14 | R34119 |
| 5 | R21080 | 15 | B89195 |
| 6 | Y35971 | 16 | |
| 7 | S11039 | 17 | |
| 8 | Y18611 | 18 | |
| 9 | Y32384 | 19 | |
| 10 | R48184 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | Y25353 | 11 | |
| 2 | Y25598 | 12 | |
| 3 | R21080 | 13 | |
| 4 | R48184 | 14 | |
| 5 | R48582 | 15 | |
| 6 | M50328 | 16 | |
| 7 | M37315 | 17 | |
| 8 | B89195 | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Psychiatrist |
| 5 | L. Hartleroad |
| 6 | D. Penk |
| 7 | H. Basnett |
| 8 | A. Deel-Hout |
| 9 | L. Trotter |
| 10 | K. Gay |
| 11 | K. Harris |
| 12 | T. Boose |
| 13 | H. Obrien |
| 14 | W. Curry |
| 15 | H. Pottorff |
| 16 | Dr. Rodriguez |
| 17 | Dr. Burckhartzmeyer |
| 18 | B. Flatley |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

Lawrence Correctional Center

External Audit Summer 2019



| Intake, MH Screening, and Parole (DOC0372) | **N/A** compliant | |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| Comments: | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Mental Health Treatment Plan (DOC0284 and 0546)** 77.8% compliant — 55.8%

1 MH TX Plan does not have psychiatrist's signature (SOP24,37)
2 MH Tx Plan does not have Primary MHP's signature (SOP24,37)
3 MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu

Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 8 |
| Total | 8 |

**Mental Health Follow-UP & Referral** 95.9% compliant — 94.2%

1 Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51)
2 Refusals - The refusals was not made directly to MH staff (SOP40)
3

Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 2 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| Total | 5 |

**IDOC Mental Health Monthly QI Report by Facility**

Lawrence Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | **N/A** | |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| Comments: | | |
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis Documentation & Intervention** 38.6% compliant — 0.0%

1 Crisis Watch Discharge Assessment (DOC0528) was not adequately completed
2 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
3 Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3)
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 8 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 27 |
| Total | 35 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility

### Lawrence Correctional Center
External Audit Summer 2019

**Psychiatric Services**    **77.3%** compliant    69.7%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time
2 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 mon
3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Risperdal (Risperadol) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 mon
Comments
1
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 5 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 5 | 10 |
| Bridging | 0 | |
| Documentation | 5 | |
| Medication Consent | 0 | |
| Lab Monitoring | 4 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 1 | |
| Treatment Plan | 0 | 10 |

**Mental Health Evaluation (DOC0374)**    **N/A** compliant    100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis, Writ, and Transfer (DOC0379)**    **81.5%** compliant    77.8%

1 Suicide Potential form Section V - No indication who completed the evaluation (DOC0379)
2 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
3 Suicide Potential form Section II was not satisfactory completed (SOP19)
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 4 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 6 |



## IDOC Mental Health Monthly QI Report by Facility
### Lawrence Correctional Center
External Audit Summer 2019

**SMI Discipline and Restrictive Housing**   N/A   compliant   100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

**Supervision of Unlicensed/Non-Clinically Licensed M**   78.1%   compliant   75.0%

1 Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
2 Clinical Quality Assurance form - no supervisor's signature
3 Clinical Quality Assurance form - form not completed in its entirety
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 9 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| Total | 12 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Lawrence Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| S11255 | | | | N/A (×8) |
| M08426 | | | | N/A (×8) |
| Y25353 | | | | N/A (×8) |
| Y25598 | | | | N/A (×8) |
| R21080 | | | | N/A (×8) |
| Y35971 | | | | N/A (×8) |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1
2
3
4

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| S11039 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 8 | | N/A |
| | | N/A |
| | | N/A |
| Y18611 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 9 | | N/A |
| | | N/A |
| | | N/A |
| Y32384 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 10 | | N/A |
| | | N/A |
| | | N/A |
| R48184 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 11 | | N/A |
| | | N/A |
| | | N/A |
| R48582 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 12 | | N/A |
| | | N/A |
| | | N/A |
| M50328 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| 13 | | N/A |
| | | N/A |
| | | N/A |

| M37315 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| R34119 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| B89195 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 / S111255 | | | | N/A | 1 MH TX Plan does not have psychiatrist's signature (SOP24,37) |
| | | | | N/A | 2 MH TX Plan does not have Primary MHP's signature (SOP24,37) |
| | | | | N/A | 3 MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu |
| | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 / M08426 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 / Y25353 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 / Y25598 | 4/9/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | L. Hartleroad | NO | |
| | 6/9/2019 | | | YES | |
| | 6/12/2019 | | | YES | |
| | 6/17/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatrist | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 / R21080 | 4/1/2019 | | | YES | |
| | 4/2/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | A. Deel-House | NO | |
| | 4/25/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Dr. Rodriguez | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 / Y35971 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11039 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y18611 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/11/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/22/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | H. Pottorff | NO |
| | | | | N/A |
| Y32384 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| R48184 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/20/2019 | MH Tx Plan did not indicate patient's long-term goals | D. Penk | NO |
| 1 | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| R48582 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/12/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | A. Deel-Hout | NO |
| | 5/21/2019 | | | YES |
| | | | | N/A |
| M50328 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M37315** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R34119** | 14 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B89195** | 15 | 6/13/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | NO | Psychiatrist |
| | | 6/18/1*9 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 16 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 17 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 18 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 19 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

94.2%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| S11255 | 4/24/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M08426 | 4/1/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | H. Pottorff | NO |
| | 4/10/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | H. Pottorff | NO |
| | 5/8/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25353 | 4/5/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | H. Pottorff | NO |
| | 5/24/2019 | | | YES |
| | 5/17/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | A. Deel-Hout | NO |
| | 5/23/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | 5/31/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| Y25598 | 4/8/2019 | | | YES |
| | 4/22/2019 | | | YES |
| | 6/9/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R21080 | 4/1/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35971 | 6/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51)
2. Refusals - The refusals was not made directly to MH staff (SOP40)
3.

**Write Comments Below:**
1.
2.
3.
4.

| ID | Date | Notes | Reviewer | Result |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/11/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | 6/28/2019 | | | YES |
| S11039 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/23/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 4/27/2019 | | | YES |
| Y18611 | 4/28/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/9/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | K. Harris | NO |
| | 4/10/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/15/2019 | | | YES |
| Y32384 | 4/27/2019 | | | YES |
| | 4/28/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| 10 | 4/6/2019 | | | YES |
| | 4/7/2019 | | | YES |
| | 4/8/2019 | | | YES |
| R48184 | 4/9/2019 | | | YES |
| | 5/19/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/21/2019 | | | YES |
| | 6/20/2019 | | | YES |
| | 6/21/2019 | | | YES |
| R48582 | 6/22/2019 | | | YES |
| | 6/23/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/3/2019 | | | YES |
| | 4/4/2019 | | | YES |
| | 4/5/2019 | | | YES |
| M50328 | 4/8/2019 | | | YES |
| | 4/9/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/1/2019 | | | YES |
| | 4/2/2019 | | | YES |

| | | | |
|---|---|---|---|
| **M37315** | 4/3/2019 | | YES |
| | 4/4/2019 | | YES |
| | 4/5/2019 | | YES |
| | 6/17/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | 4/2/2019 | | YES |
| **R34119** | 5/7/2019 | | YES |
| | 5/13/2019 | | YES |
| | 6/3/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | 4/24/2019 | | YES |
| **B89195** | 5/23/2019 | | YES |
| | 6/7/2019 | | YES |
| | 6/8/2019 | | YES |
| | 6/13/2019 | | YES |
| | 6/14/2019 | | YES |
| | 6/15/2019 | | YES |
| | 6/18/2019 | | YES |
| | 6/16/2019 | | YES |
| | 6/17/2019 | | YES |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11255 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M08426 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25353 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 6/8/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/9/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/9/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | B. Flatley | NO |
| Y25598 | 6/14/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | A. Deel-Houst | NO |
| | 6/16/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | B. Flatley | NO |
| | 6/17/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | B. Flatley | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/2/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | 4/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | 4/4/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| R21080 | 4/5/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | 4/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35971 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Watch Discharge Assessment (DOC0528) was not adequately completed
2. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
3. Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3)

**Write Comments Below:**

1.
2.
3.
4.

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11039 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 8 | 4/24/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/30/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 5/1/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| Y18611 | 5/2/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 5/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | H. Pottorff | NO |
| | 5/4/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 9 | 4/9/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/15/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 4/16/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | H. Pottorff | NO |
| | 4/17/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | H. Pottorff | NO |
| Y32384 | 4/18/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | H. Pottorff | NO |
| | 4/28/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | L. Trotter | NO |
| | 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/1/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | H. Pottorff | NO |
| | 5/4/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| | | | | N/A |
| | | | | |
| 10 | 4/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/10/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 4/11/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| R48184 | 4/12/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Hartleroad | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 11 | 6/19/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R48582 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M50328 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 13 | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M3731** | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 14 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| **R34119** | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 15 | 6/19/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 6/20/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | L. Trotter | NO |
| | 6/22/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | D. Penk | NO |
| **B89195** | 6/23/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | B. Flatley | NO |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 16 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 17 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 18 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 19 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **S11255** | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **M08426** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y25353** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y25598** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **R21080** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **3S971** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

**External Audit Summer 2019**



| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M37315 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R34119 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B89195 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| S11255 | 1 4/4/2019 | | | YES | 1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time |
| | | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | | 2 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months |
| | 5/24/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | NO | 3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Risperdal (Risperadol) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months |
| | 6/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | NO | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| M08426 | 2 4/3/2019 | | | YES | |
| | 5/10/2019 | | | YES | |
| | 6/4/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y25353 | 3 4/26/2019 | | | YES | |
| | 5/26/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Burckhar | NO | |
| | 6/7/2019 | | | YES | |
| | 6/18/2019 | | | YES | |
| | 6/26/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y25598 | 4 4/8/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Rodrigue | NO | |
| | 4/17/2019 | | | YES | |
| | 5/20/2019 | | | YES | |
| | 6/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R21080 | 5 4/2/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Rodrigue | NO | |
| | 4/30/2019 | | | YES | |
| | 5/20/2019 | | | YES | |
| | 6/14/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y35971 | 6 5/28/2019 | | | YES | |
| | 6/25/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | Note | Provider | Flag |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 7 | 4/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11039 | | | | N/A |
| 8 | 4/17/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Burckhar | NO |
| | 5/3/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Risperdal (Risperadol) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Burckhar | NO |
| | 5/10/2019 | | | YES |
| | 6/5/2019 | | | YES |
| Y18611 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/15/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32384 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Rodrigue | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R48184 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R48582 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M50328 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Lawrence Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | 100.0% | | |
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11255 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M08426 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25353 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25598 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R21080 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/15/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y35971 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:
1
2
3
4

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| S11039 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y18611 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y32384 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| R48184 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| R48582 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| M50328 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | |
|---|---|---|
| M37315 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| R34119 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| B89195 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379)<br>Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| S111255 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M08426 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25353 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y25598 | 4 | 6/8/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | T. Boose | NO |
| | | 6/12/2019 | | | YES |
| | | 6/17/2019 | Suicide Potential form Section II was not satisfactory completed (SOP19) | B. Flatley | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R21080 | 5 | 4/1/2019 | | | YES |
| | | 4/8/2019 | | | YES |
| | | 4/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35971 | 6 | 5/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Suicide Potential form Section V - No indication who completed the evaluation (DOC0379)
2 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
3 Suicide Potential form Section II was not satisfactory completed (SOP19)

**Write Comments Below:**
1
2
3
4

| # | Date | Comment | Category | Result |
|---|------|---------|----------|--------|
| 7 | 4/2/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11039 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/24/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/6/2019 | | | YES |
| Y18611 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/9/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/27/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Health Care | NO |
| | 4/29/2019 | | | YES |
| Y32384 | 5/21/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Security | NO |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/5/2019 | | | YES |
| | 4/3/2019 | | | YES |
| | 4/9/2019 | | | YES |
| R48184 | 4/16/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/19/2019 | Suicide Potential form Section V - No indication who completed the evaluation (DOC0379) | Health Care | NO |
| | 6/24/2019 | | | YES |
| R48582 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M50328 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| ID | Date | Description | Auditor | Result |
|---|---|---|---|---|
| M37315 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/30/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | L. Trotter | NO |
| R34119 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 6/13/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | 6/23/2019 | | | YES |
| B89195 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

100.0%

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y25353 | 6/5/2019 | | | YES |
| | 6/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 Y25598 | 6/2/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 R21080 | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 R48184 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 R48582 | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 M50328 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | N/A |
| | 5/15/2019 | | | N/A |
| | 5/15/2019 | | | N/A |
| | 5/22/2019 | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

| | | | |
|---|---|---|---|
| | | | N/A |
| 7 | 5/10/2019 | | YES |
| | 4/3/2019 | | YES |
| | 5/15/2019 | | YES |
| M37315 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 6/10/2019 | | YES |
| | | | N/A |
| | | | N/A |
| B89195 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lawrence Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document / Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| **B. Flatley** | 5/9/2019 | | | YES | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | T. Boose | NO | Clinical Quality Assurance form - no supervisor's signature |
| | 5/24/2019 | | | YES | Clinical Quality Assurance form - form not completed in its entirety |
| | 5/28/2019 | | | YES | |
| | 6/6/2019 | | | YES | **Write Comments Below:** |
| | 6/13/2019 | | | YES | 1 |
| | 6/20/2019 | | | YES | 2 |
| | 6/27/2019 | | | YES | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **L. Trotter** | 4/1/2019 | Clinical Quality Assurance form - no supervisor's signature | H. Pottorff | NO | |
| | 4/8/2019 | | | YES | |
| | 4/15/2019 | | | YES | |
| | 4/22/2019 | | | YES | |
| | 4/29/2019 | | | YES | |
| | 5/6/2019 | | | YES | |
| | 5/13/2019 | | | YES | |
| | 5/24/2019 | | | YES | |
| | 5/28/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | H. Pottorff | NO | |
| | 6/1/2019 | | | YES | |
| **L. Trotter** | 6/8/2019 | | | YES | |
| | 6/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | H. Pottorff | NO | |
| | 6/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | H. Pottorff | NO | |
| | 6/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | H. Pottorff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **D. Penk** | 4/3/2019 | | | YES | |
| | 4/12/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | T. Boose | NO | |
| | 4/19/2019 | | | YES | |
| | 4/24/2019 | | | YES | |
| | 5/2/2019 | | | YES | |
| | 5/9/2019 | | | YES | |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | T. Boose | NO | |
| | 5/24/2019 | | | YES | |
| | 5/28/2019 | | | YES | |
| | 6/5/2019 | Clinical Quality Assurance form - form not completed in its entirety | K. Harris | NO | |
| **D. Penk** | 6/13/2019 | | | YES | |
| | 6/20/2019 | Clinical Quality Assurance form - no supervisor's signature | A. Deel-Hout | NO | |
| | 6/27/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **L. Hartleroad** | 4/3/2019 | | | YES | |
| | 4/12/2019 | | | YES | |
| | 4/19/2019 | | | YES | |
| | 4/26/2019 | | | YES | |
| | 5/2/2019 | | | YES | |
| | 5/9/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/23/2019 | | | YES | |
| | 5/28/2019 | | | YES | |
| | 6/6/2019 | | | YES | |

| | | | | |
|---|---|---|---|---|
| 7 | 6/13/2019 | | | YES |
| | 6/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | T. Boose | NO |
| | 6/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | T. Boose | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**L. Hartleroad**

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Lincoln Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| # | ID | # | ID |
| --- | --- | --- | --- |
| 1 | Y30932 - Crisis | 11 | K98303 |
| 2 | B78615 - Crisis | 12 | B43117 |
| 3 | R06463* | 13 | K80237 |
| 4 | M20417* | 14 | R69801 |
| 5 | Y31293* | 15 | K51137 |
| 6 | K63695* | 16 | |
| 7 | B88069* | 17 | |
| 8 | R12141 | 18 | |
| 9 | R10589 | 19 | |
| 10 | Y32934 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| # | | # | |
| --- | --- | --- | --- |
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

| # | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | Angela Stahl |
| 7 | Kathy Paradies |
| 8 | Denise Watts |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

## IDOC Mental Health Summary QI Report by Facility
### Lincoln Correctional Center
**External Audit Summer 2019**



| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
|---|---|---|---|

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 71.4% | compliant | 42.9% |
|---|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 4 |

| Mental Health Follow-UP & Referral | 75.8% | compliant | 74.2% |
|---|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 4 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 8 |

## IDOC Mental Health Monthly QI Report by Facility
### Lincoln Correctional Center
**External Audit Summer 2019**

**Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)**

| | N/A | |
|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 42.5% | compliant | 40.0% |
|---|---|---|---|



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 11 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 12 |

## IDOC Mental Health Monthly QI Report by Facility

### Lincoln Correctional Center
External Audit Summer 2019

**Psychiatric Services**    80.0% compliant    80.0%

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 4 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 0 | 4 |
| Bridging | 1 | |
| Documentation | 0 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 1 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 2 | |
| Treatment Plan | 0 | 4 |

**Mental Health Evaluation (DOC0374)**    0.0% compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 7 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 7 |

**Crisis, Writ, and Transfer (DOC0379)**    N/A compliant

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



### IDOC Mental Health Monthly QI Report by Facility

**Lincoln Correctional Center**

**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing** — N/A compliant

1
2
3

Comments:

1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** — N/A compliant

1
2
3

Comments:

1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_    _Date_
Name:

_Asst. Warden of Program Signature_    _Date_
Name:

Lincoln Correctional Center

External Audit Summer 2019

100.0%

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 Y30932 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 B78615 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 R06463* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 M20417* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 Y31293* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 K63695* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4



| | Date | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/8/2019 | | | YES |
| R69801 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/2/2019 | | | YES |
| K51137 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | **12.0%** | |
| 1 | 5/17/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | 1 |
| | 5/22/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatry | NO | 2 |
| Y30932 - Crisis | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 6/21/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | Kathy Parad | NO | |
| B78615 - Crisis | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 5/1/2019 | | | YES | |
| R06463* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| M20417* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| Y31293* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 4/11/2019 | | | YES | |
| K63695* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| **B88069\*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R12141** | 8 | 6/19/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Denise Watt | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R10589** | 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y32934** | 10 | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K98303** | 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B43117** | 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **C80237** | 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 Y30932 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 B78615 - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 R06463* | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 M20417* | 4/25/2019 | | | YES |
| | 6/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 Y31293* | 5/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 K63695* | 6/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:
1
2
3
4

| # | ID | Date | Comment | Staff | Result |
|---|----|------|---------|-------|--------|
| 7 | B88069* | 4/2/2019 | | | YES |
| | | 4/9/2019 | | | YES |
| | | 5/7/2019 | | | YES |
| | | 5/28/2019 | | | YES |
| | | 6/11/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | R12141 | 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | R10589 | 4/2/2019 | | | YES |
| | | 4/23/2019 | There were inconsistencies found within the same mental health progress note | Denise Watt | NO |
| | | 4/30/2019 | | | YES |
| | | 5/7/2019 | | | YES |
| | | 5/14/2019 | | | YES |
| | | 6/4/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | Y32934 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | K98303 | 4/9/2019 | | | YES |
| | | 4/16/2019 | | | YES |
| | | 5/7/2019 | | | YES |
| | | 5/14/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Denise Watt | NO |
| | | 6/11/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | B43117 | 4/25/2019 | | | YES |
| | | 6/27/2019 | There were inconsistencies found within the same mental health progress note | Denise Watt | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | 0237 | 5/6/2019 | There were inconsistencies found within the same mental health progress note | Angela Stahl | NO |
| | | 5/24/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Kathy Paradi | NO |
| | | 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| K8 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 14 | | | N/A |
|---|---|---|---|
| R69801 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | 4/10/2019 | | YES |
|---|---|---|---|
| | 6/18/2019 | | YES |
| | 6/28/2019 | | YES |
| K51137 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 16 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 17 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 18 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 20 | | | N/A |
|---|---|---|---|

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **1** **Y30932 - Crisis** | 5/16/2019 | Patient discharged from crisis was not seen monthly for at least six months after discharged from Crisis Placement (Pg.10bi,S | MH Staff | YES |
| | 2019 June | Patient was not designated as SMI while on crisis status (Pg.5r) | | NO |
| | 5/17/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Denise Watt | NO |
| | 5/19/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 5/20/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/21/2019 | Psychiatric provider was not part of the MDT (PB2018.3di) before the patient was discharged from crisis status | Psychiatry | NO |
| | 5/21/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.l | Kathy Parad | NO |
| | 5/21/2019 | Patient went on crisis did not see a psychiatrist at the next psychiatrist's appointment (PB2018.3bii) | Psychiatry | NO |
| | 5/27/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| **2** **B78615 - Crisis** | 6/21/2019 | | | YES |
| | 6/22/2019 | | | YES |
| | 6/23/2019 | | | YES |
| | 6/24/2019 | Psychiatric provider was not part of the MDT (PB2018.3di) before the patient was discharged from crisis status | Psychiatry | NO |
| | 6/24/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.l | Kathy Parad | NO |
| | 6/24/2019 | Patient went on crisis did not see a psychiatrist at the next psychiatrist's appointment (PB2018.3bii) | Psychiatry | NO |
| | 6/25/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | 6/27/2019 | | | YES |
| | 6/28/2019 | | | YES |
| **3** **R06463*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **4** **M20417*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **5** **Y31293*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **6** **K63695*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Crisis Management, Intervention, and Documentation**

ROOM

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1
2
3
4





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

| Patient ID | Document | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | |

**External Audit Summer 2019**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

**1 — Y30932 - Crisis**

N/A
N/A
N/A
N/A
N/A
N/A
N/A

**2 — B78615 - Crisis**

N/A
N/A
N/A
N/A
N/A
N/A
N/A

**3 — R06463***

N/A
N/A
N/A
N/A
N/A
N/A
N/A

**4 — M20417***

N/A
N/A
N/A
N/A
N/A
N/A
N/A
N/A

**5 — Y31293***

N/A
N/A
N/A
N/A
N/A
N/A
N/A

**6 — 63695***

N/A
N/A
N/A
N/A
N/A

| | | N/A |
|---|---|---|
| K | | N/A |
| | | N/A |

| 7 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| B88069* | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| R12141 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| R10589 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| Y32934 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| K98303 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| B43117 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Quarterly Report - Order
Audit Attachment D
Lincoln - External Summer 2019
Page 22 of 44

| 13 | | | N/A |
| K80237 | | | N/A |
| | | | N/A |

| 14 | | | N/A |
| R69801 | | | N/A |

| 15 | | | N/A |
| K51137 | | | N/A |

| 16 | | | N/A |

| 17 | | | N/A |

| 18 | | | N/A |

| 19 | | | N/A |
|----|---|---|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **Y30932 - Crisis** | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B78615 - Crisis** | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R06463\*** | 3 | 4/11/2019 | | YES |
| | 5/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M20417\*** | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y31293\*** | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K63695\*** | 6 | 4/8/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**External Audit Summer 2019**   80.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

| | | | | |
|---|---|---|---|---|
| 7 | 6/2/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B88069* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/3/2019 | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| | 5/29/2019 | | | YES |
| | | | | N/A |
| R12141 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/6/2019 | | | YES |
| | 6/9/2019 | | | YES |
| | | | | N/A |
| R10589 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/1/2019 | Bridging occurs more than once (SOP15) | MH Staff | NO |
| | 5/8/2019 | | | YES |
| | 6/5/2019 | | | YES |
| Y32934 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/4/2019 | | | YES |
| | 5/19/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | 6/19/2019 | | | YES |
| K98303 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B43117 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/8/2019 | | | YES |
| | 6/5/2019 | | | YES |
| 7 | | | | N/A |
| | | | | N/A |

| ID | Date | | Status |
|---|---|---|---|
| K8023 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | 6/5/2019 | | YES |
| R69801 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | 5/8/2019 | | YES |
| | 6/12/2019 | | YES |
| K51137 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

| Patient ID | | Mental Health Evaluation (DOC0374) | | Is the Document Compliant? |
|---|---|---|---|---|
| | Document Date | Area(s) that are Non-Compliant | Staff | |

**External Audit Summer 2019**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

Y30932 - Crisis

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Write Comments Below:**

| 2 | 6/24/2019 | MHE form completed by non-licensed MHP was not reviewed and signed off by licensed MHP within seven days after the evaluation was completed (Pe | MH Staff | NO |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |

B78615 - Crisis

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 3 | 4/1/2019 | MHE form completed by non-licensed MHP was not reviewed and signed off by licensed MHP within seven days after the evaluation was completed (Pe | MH Staff | NO |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |

R06463*

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 4 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |

M20417*

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 5 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |

Y31293*

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 6 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |

K63695*

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 7 | | | | N/A |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **B88069*** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/13/2019 | MHE form completed by non-licensed MHP was not reviewed and signed off by licensed MHP within seven days after the evaluation was completed (Pg | MH Staff | NO |
| **R12141** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| **R10589** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/6/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Angela Stahl | NO |
| **Y32934** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| **K98303** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| **B43117** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/4/2019 | MHE form completed by non-licensed MHP was not reviewed and signed off by licensed MHP within seven days after the evaluation was completed (Pg | MH Staff | NO |
| **80237** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 14 | 5/28/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | | Kathy Paradi | NO |
| | | | | | N/A |
| | | | | | N/A |
| R69801 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 15 | 4/15/2019 | MHE form completed by non-licensed MHP was not reviewed and signed off by licensed MHP within seven days after the evaluation was completed (Pg | MH Staff | | NO |
| | | | | | N/A |
| | | | | | N/A |
| K51137 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 16 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 17 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 18 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 19 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 20 | | | | | N/A |
| | | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Lincoln Correctional Center

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **Y30932 - Crisis** | 1 | | | N/A 1 | |
| | | | | N/A 2 | |
| | | | | N/A 3 | |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| **B78615 - Crisis** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **R06463*** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M20417*** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y31293*** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **K63695*** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| 7 | | | N/A |
|---|---|---|---|
| B88069* | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 8 | | | N/A |
|---|---|---|---|
| R12141 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 9 | | | N/A |
|---|---|---|---|
| R10589 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 10 | | | N/A |
|---|---|---|---|
| Y32934 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 11 | | | N/A |
|---|---|---|---|
| K98303 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 12 | | | N/A |
|---|---|---|---|
| B43117 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 13 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| K80237 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| R69801 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| K51137 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Lincoln Correctional Center

| | | | | | |
|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | | |
| Document | **SMI Discipline and Restrictive Housing** | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| Date | Area(s) that are Non-Compliant | | Staff | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |

(Patient ID 1 through 6, with repeating N/A rows)

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Lincoln Correctional Center

| MHP/BHT | | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? |
|---|---|---|---|---|---|
| | Document Date | Area(s) that are Non-Compliant | | | |

**External Audit Summer 2019**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

(Rows 1–6 with N/A entries in "Is the Document Compliant?" column)

| 7 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
|----|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Logan Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| # | ID | # | ID |
| --- | --- | --- | --- |
| 1 | Y35348* | 11 | Y34307 |
| 2 | R39748 | 12 | Y36028 |
| 3 | K85269* | 13 | Y36295 |
| 4 | Y35598* | 14 | K00930 |
| 5 | R86254* | 15 | R79013 |
| 6 | Y30654* | 16 | |
| 7 | Y20134 | 17 | |
| 8 | Y15218 | 18 | |
| 9 | B47295 | 19 | |
| 10 | K93337 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| # | | # | |
| --- | --- | --- | --- |
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| # | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Psychiatry |
| 5 | MH Staff |
| 6 | Lindsay Hummel |
| 7 | Steven Floyd |
| 8 | Lynette Smith |
| 9 | Karen Pfost |
| 10 | Jordan Litvak |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

### IDOC Mental Health Summary QI Report by Facility

**Logan Correctional Center**

**External Audit Summer 2019**



| Intake, MH Screening, and Parole (DOC0372) | N/A compliant | 100.0% |

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:
1
2
3
4

| Mental Health Treatment Plan (DOC0284 and 0546) | N/A compliant | 100.0% |

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:
1
2
3
4

| Mental Health Follow-UP & Referral | 73.9% compliant | 59.1% |

| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 3 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 13 |
| Total | 18 |

Comments:
1
2
3
4

### IDOC Mental Health Monthly QI Report by Facility

**Logan Correctional Center**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | N/A | |

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:
1
2
3
4

| Crisis Documentation & Intervention | 73.2% compliant | 71.4% |



| OMHS Policy/Procedure Deviation | 7 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 8 |

**IDOC Mental Health Monthly QI Report by Facility**

**Logan Correctional Center**

External Audit Summer 2019

**Psychiatric Services**   72.9% **compliant**   62.3%

| OMHS Policy/Procedure Deviation | 5 | |
|---|---|---|
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 1 | |
| Missing Information/Clerical Error | 7 | 13 |
| Bridging | 0 | |
| Documentation | 8 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 5 | |
| Treatment Plan | 0 | 13 |

**Mental Health Evaluation (DOC0374)**   66.7% **compliant**   66.7%

| OMHS Policy/Procedure Deviation | 2 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 2 |

**Crisis, Writ, and Transfer (DOC0379)**   N/A **compliant**   100.0%

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Authority's Signature   Date
Name:

Asst. Warden of Program Signature   Date
Name:



### IDOC Mental Health Monthly QI Report by Facility
#### Logan Correctional Center
**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing**    **N/A** compliant    100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M**    **98.0%** compliant    94.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 1 |

_Mental Health Authority's Signature_    Date
Name:

_Asst. Warden of Program Signature_    Date
Name:

Logan Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y35348* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R39748 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K85269* | 4/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35598* | 4/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R86254* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y30654* | 4/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

100.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4





| 20 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Logan Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? 100.0% | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | | | | | 1 |
| | 4/3/2019 | | | YES | 2 |
| | 5/3/2019 | | | YES | 3 |
| | 5/14/2019 | | | YES | |
| Y35348* | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 4/10/2019 | | | YES | |
| | 4/17/2019 | | | YES | |
| | 5/13/2019 | | | YES | |
| R39748 | 6/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/19/2019 | | | YES | |
| | | | | N/A | |
| K85269* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/16/2019 | | | YES | |
| | | | | N/A | |
| Y35598* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| R86254* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| Y30654* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |

External Audit Summer 2019



| | | | |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| K00930 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | 4/17/2019 | | YES |
| | 5/15/2019 | | YES |
| | | | N/A |
| | | | N/A |
| R79013 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Logan Correctional Center

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/9/2019 | | | YES |
| | 4/18/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 4/23/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lindsay Hum | NO |
| Y35348* | 5/9/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 5/10/2019 | | | YES |
| | 5/28/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 6/4/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 6/11/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/12/2019 | | | YES |
| | 4/22/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 4/25/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| R39748 | 4/29/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 5/2/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 5/28/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 6/3/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | 6/13/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Lindsay Hum | NO |
| | | | | N/A |
| | | | | N/A |
| 3 | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | 6/14/2019 | Plan section in Part III - Plan does not indicate next follow-up session (SOP50) | Steven Floyd | NO |
| K85269* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35598* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 2019 April | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | 5/14/2019 | | | YES |
| R86254* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 4/18/2019 | | | YES |
| | 6/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Karen Pfost | NO |
| Y30654* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**External Audit Summer 2019**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Assessment section in Part III - Diagnosis (current DSM edition) or R/D domain missing (SOPS0) | Karen Pfost | NO |
|---|------|---|---|---|
| 7 | 4/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/D domain missing (SOPS0) | Karen Pfost | N/A |
| | | | | N/A |
| | | | | N/A |
| Y20134 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/1/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/28/2019 | | | YES |
| Y15218 | 6/2/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/2/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 6/4/2019 | | | YES |
| B47295 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/30/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | | | | N/A |
| K93337 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/9/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | | | | N/A |
| Y34307 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y36028 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6295 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| ID | Date | | Result |
|---|---|---|---|
| Y3 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | YES |
| | 4/23/2019 | | YES |
| | 5/2/2019 | | YES |
| | 5/9/2019 | | YES |
| K00930 | 5/16/2019 | | YES |
| | 6/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | 5/20/2019 | | YES |
| | 5/30/2019 | | YES |
| | | | N/A |
| | | | N/A |
| R79013 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Logan Correctional Center

External Audit Summer 2019

| Document | Crisis Management, Intervention, and Documentation | Staff | Is the Document Compliant? |
|---|---|---|---|
| Date | Area(s) that are Non-Compliant | | |

**Patient 1 — Y35348\***

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| 4/30/2019 | | | YES |
| 4/30/2019 | Crisis Watch Log (DOC0377) was not completed or not in the medical chart | Security | NO |
| 5/1/2019 | | | YES |
| 5/2/2019 | | | YES |
| 5/3/2019 | | | YES |
| 5/4/2019 | | | YES |
| 5/5/2019 | | | YES |
| 5/6/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | MH Staff | NO |
| 5/7/2019 | | | YES |
| 5/8/2019 | | | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

Write Comments Below:

**Patient 2 — R39748**

| Date | Compliant? |
|---|---|
| 5/13/2019 | YES |
| 5/14/2019 | YES |
| 5/15/2019 | YES |
| 5/16/2019 | YES |
| 5/17/2019 | YES |
| 5/18/2019 | YES |
| 5/19/2019 | YES |
| 5/19/2019 | YES |
| | N/A |

**Patient 3 — K85269\***

| Compliant? |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

**Patient 4 — Y35598\***

| Compliant? |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

**Patient 5 — R86254\***

| Compliant? |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

**Patient 6 — Y30654\***

| Compliant? |
|---|
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |
| N/A |

| # | ID | Date | Description | Role | Result |
|---|---|---|---|---|---|
| 7 | Y20134 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | Y15218 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | B47295 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | K93337 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | Y34307 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | Y36028 | 6/2/2019 | | | YES |
| | | 6/2/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/3/2019 | | | YES |
| | | 6/3/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/4/2019 | | | YES |
| | | 6/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/5/2019 | | | YES |
| | | 6/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/6/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | MH Staff | NO |
| | | 6/10/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | MH Staff | NO |
| 13 | 5 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Logan Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| Y35348* | | | | N/A | 1 / 2 / 3 |
| | | | | | Write Comments Below: 1 2 3 4 |
| R39748 | | | | N/A | |
| K85269* | | | | N/A | |
| Y35598* | | | | N/A | |
| R86254* | | | | N/A | |
| 30654* | | | | N/A | |

| | | N/A |
|---|---|---|
| Y | | N/A |
| | | N/A |
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| Y20134 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| Y15218 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| B47295 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| K93337 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| Y34307 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| Y36028 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 Y36295 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 K00930 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 R79013 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Logan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document / Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/9/2019 | | | YES |
| Y35348* | 4/25/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/9/2019 | | | YES |
| R39748 | 4/16/2019 | | | YES |
| | 4/23/2019 | Psychiatric Progress Note (DOC0502) was not complete | Psychiatry | NO |
| | 5/6/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/19/2019 | | | YES |
| K85269* | 4/29/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/16/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatry | NO |
| Y35598* | 5/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/15/2019 | | | YES |
| R86254* | 5/1/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/2/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | 6/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 6/1/2019 | | | YES |
| Y30654* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | | |
|---|---|---|---|---|
| 7 | 4/18/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| **Y20134** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/11/2019 | | | YES |
| | 5/30/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care | NO |
| | | | | N/A |
| **Y15218** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B47295** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K93337** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/7/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatry | NO |
| | | | | N/A |
| **Y34307** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/1/2019 | | | YES |
| | 6/4/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | 6/14/2019 | | | YES |
| **Y36028** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/2/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |

| ID | Date | Finding | Category | Result |
|---|---|---|---|---|
| Y3629! | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/5/2019 | | | YES |
| | 5/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| K00930 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/2/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 4/17/2019 | | | YES |
| | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| R79013 | 6/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatry | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Logan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/1/2019 | Mental Health Evaluation (DOC0374) | | YES |
| | | | | N/A |
| Y35348* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| R39748 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/19/2019 | | | YES |
| | | | | N/A |
| K85269* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/16/2019 | | | YES |
| | | | | N/A |
| Y35598* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| R86254* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/6/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Lynette Smith | NO |
| | | | | N/A |
| Y30654* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4



| | | | |
|---|---|---|---|
| 7 | | | N/A |
| Y20134 | | | N/A |
| 8 | | | N/A |
| Y15218 | | | N/A |
| 9 | | | N/A |
| B47295 | | | N/A |
| 10 | | | N/A |
| K93337 | | | N/A |
| 11 | | | N/A |
| Y34307 | | | N/A |
| 12 | 5/11/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Jordan Litvak | NO |
| Y36028 | | | N/A |
| 13 | 5/22/2019 | | | YES |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Logan Correctional Center

**External Audit Summer 2019**

100.0%

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/30/2019 | | | YES | 1 |
| | 5/9/2019 | | | YES | 2 |
| | | | | N/A | 3 |
| Y35348* | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 4/1/2019 | | | YES | |
| | 5/17/2019 | | | YES | |
| | 6/4/2019 | | | YES | |
| R39748 | 6/5/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K85269* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y35598* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R86254* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y30654* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | |
|---|---|---|---|
| 7 | 5/9/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y20134 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 8 | 5/30/2019 | | YES |
| | 6/10/2019 | | YES |
| | | | N/A |
| | | | N/A |
| Y15218 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 9 | 5/1/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B47295 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 10 | 6/3/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| K93337 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y34307 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y36028 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 95 | | | N/A |
| | | | N/A |



| | 20 | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Logan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

100.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

| # | Date | | Status |
|---|------|---|--------|
| 7 | 6/11/2019 | | YES |
| | 6/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/30/2019 | | YES |
| | 6/4/2019 | | YES |
| | 6/5/2019 | | YES |
| | 6/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/2/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Logan Correctional Center

| MHP/BHT | | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | Date | Area(s) that are Non-Compliant | Staff | | |
| 1 | | Baker APR 2019 | | | YES | 1 |
| | | Baker MAY 2019 | | | YES | 2 |
| | | Baker JUN 2019 | | | YES | 3 |
| | | | | | N/A | |
| | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| 2 | Boch APR 2019 | | | | YES | |
| | Boch May 2019 | | | | YES | |
| | Boch JUN 2019 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | Boward APR 2019 | | | | YES | |
| | Boward MAY 2019 | | | | YES | |
| | Boward JUN 2019 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | Cooper APR 2019 | | | | YES | |
| | Cooper MAY 2019 | | | | YES | |
| | Cooper JUN 2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | Dolan APR 2019 | | | | YES | |
| | Dolan MAY 2019 | | | | YES | |
| | Dolan JUN 2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | Garretson APR 2019 | Clinical Quality Assurance form - supervision was less than four hours per month | | MH Staff | NO | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 7 | Gregory APR 2019 | | | | YES | |
| | Gregory MAY 2019 | | | | YES | |
| | Gregory JUN 2019 | | | | YES | |
| | | | | | N/A | |

| # | Name | | Status |
|---|------|---|--------|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | Harris APR 2019 | | YES |
| | Harris MAY 2019 | | YES |
| | Harris JUN 2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | Heiman APR 2019 | | YES |
| | Heiman MAY 2019 | | YES |
| | Heiman JUN 2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | Hickey APR 2019 | | YES |
| | Hickey MAY 2019 | | YES |
| | Hickey JUN 2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | Hughes APR 2019 | | YES |
| | Hughes MAY 2019 | | YES |
| | Hughes JUN 2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | Hummel APR 2019 | | YES |
| | Hummel MAY 2019 | | NO |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | Kelley APR 2019 | | YES |
| | Kelley MAY 2019 | | YES |
| | Kelley JUN 2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | Knollenberg APR 2019 | | YES |
| | Knollenberg MAY 2019 | | YES |
| | | | N/A |

| | | |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | Papineau APR 2019 | YES |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | Pence APR 2019 | YES |
| | Pence MAY 2019 | YES |
| | Pence JUN 2019 | YES |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | Stephenson APR 2019 | YES |
| | Stephenson MAY 2019 | YES |
| | Stephenson JUN 2019 | |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | Swearingen APR 2019 | YES |
| | Swearingen MAY 2019 | YES |
| | Swearingen JUN 2019 | |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | Thompson APR 2019 | YES |
| | Thompson MAY 2019 | YES |
| | Thompson JUN 2019 | |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 20 | Wright APR 2019 | YES |
| | Wright MAY 2019 | NO |
| | Wright JUN 2019 | |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| **Menard Correctional Center** |
| --- |

| **External Audit Summer 2019** |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| # | ID | # | ID |
| --- | --- | --- | --- |
| 1 | B89093 | 11 | R10764 |
| 2 | B88689 | 12 | N98915 |
| 3 | M35448 | 13 | B87909 |
| 4 | B44338 | 14 | M55245 |
| 5 | M15854 | 15 | B27297 |
| 6 | R14029 | 16 | |
| 7 | N12881 | 17 | |
| 8 | Y27820 | 18 | |
| 9 | Y26447 | 19 | |
| 10 | M37794 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| # | ID | # | ID |
| --- | --- | --- | --- |
| 1 | B88689 | 11 | |
| 2 | M35448 | 12 | |
| 3 | M15854 | 13 | |
| 4 | Y27820 | 14 | |
| 5 | M37794 | 15 | |
| 6 | R10764 | 16 | |
| 7 | B87909 | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| # | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Dr. Eva Leven |
| 5 | Mary Wilson |
| 6 | Ron Hillerman |
| 7 | Jacob Weatherford |
| 8 | Melissa Pappas |
| 9 | Samantha Stellhorn |
| 10 | Megan VanPelt |
| 11 | N. Hayden |
| 12 | J. Johnson |
| 13 | M. Cannon |
| 14 | D. Conner |
| 15 | S. Huey |
| 16 | T. Oliver |
| 17 | C. Regelsperger |
| 18 | M. White |
| 19 | S. Hutchinson |
| 20 | Dr. Baig |
| 21 | Dr. Cheng |
| 22 | Dr. Floreani |
| 23 | Dr. Poteat |
| 24 | Dr. Walker |
| 25 | Psychiatrist |
| 26 | Dr. Tanner |
| 27 | Mark Carich |
| 28 | Timothy Gould |
| 29 | Cortney Meyer |
| 30 | Tori Homan |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |



**IDOC Mental Health Summary QI Report by Facility**

Menard Correctional Center

External Audit Summer 2019

| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
|---|---|---|---|

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 75.0% | compliant | 50.0% |
|---|---|---|---|

1 MDT Members did not print and sign their names on the MH Tx Plan
2 MH TX Plan does not have psychiatrist's signature (SOP24,37)
3 MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 4 |

| Mental Health Follow-UP & Referral | 48.4% | compliant | 41.9% |
|---|---|---|---|

1 Mental Health Progress Note was not completed in a timely manner
2 Refusals - The refusals was not made directly to MH staff (SOP40)
3 Plan section in Part III - No prognosis was indicated in the documentation (SOP50)
Comments:
1 M35448 - pt refused 5/14 and 6/11 MH refusal in chart but no DOC0282
2
3
4

| OMHS Policy/Procedure Deviation | 9 |
|---|---|
| Clinical Writing Skills Deficit | 4 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 4 |
| Total | 18 |

**IDOC Mental Health Monthly QI Report by Facility**

Menard Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | N/A | | |
|---|---|---|---|

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 41.2% | compliant | 35.3% |
|---|---|---|---|

1 No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53)
2 Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3)
3 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
Comments
1
2
3
4

| OMHS Policy/Procedure Deviation | 9 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 11 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Menard Correctional Center
External Audit Summer 2019

**Psychiatric Services**    66.1% compliant    45.2%

1 Psychiatric Diagnostic Evaluation (DOC0503) is illegible
2 Psychiatric Progress Note (DOC0502) did not indicate start time or end time
3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 mont
Comments
1 M35448 - pt refused sesson on 6/6/19, no Mh refusal in chart
2
3
4

| OMHS Policy/Procedure Deviation | 4 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 1 | |
| Missing Information/Clerical Error | 11 | 16 |
| Bridging | 0 | |
| Documentation | 12 | |
| Medication Consent | 0 | |
| Lab Monitoring | 3 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 1 | |
| Treatment Plan | 0 | 16 |

**Mental Health Evaluation (DOC0374)**    0.0% compliant    0.0%

1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 1 |

**Crisis, Writ, and Transfer (DOC0379)**    64.3% compliant    57.1%

1 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
2 Suicide Potential form - Appropriate box not checked
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 3 |



**IDOC Mental Health Monthly QI Report by Facility**

**Menard Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing**    70.9%    compliant    62.8%

1 Form was not filled out completely - unchecked boxes and blank spaces
2 RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii)
3 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v)

**Comments:**
1
2
3
4

| OMHS Policy/Procedure Deviation | 9 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 7 |
| Total | 16 |

**Supervision of Unlicensed/Non-Clinically Licensed M**    16.4%    compliant    16.4%

1 Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
2
3

**Comments:**
1
2
3
4

| OMHS Policy/Procedure Deviation | 92 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 92 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Menard Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 100.0% |
| **1** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B89093** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **2** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B88689** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **3** | 5/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **M35448** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **4** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B44338** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **5** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M15854** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **6** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R14029** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| N12881 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| Y27820 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | 6/5/2019 | YES |
| | | N/A |
| | | N/A |
| Y26447 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| M37794 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| R10764 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| N98915 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

| | | Mental Health Treatment Plan (DOC0284 and 0546) | | | Is the Document Compliant? | |
|---|---|---|---|---|---|---|
| | Document Date | Area(s) that are Non-Compliant | | Staff | | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |

**External Audit Summer 2019**

**Patient ID: B89093** (Row 1)

Deficiencies:
1. MDT Members did not print and sign their names on the MH Tx Plan
2. MH TX Plan does not have psychiatrist's signature (SOP24,37)
3. MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu

Write Comments Below:
1.
2.
3.
4.

Rows marked N/A

**Patient ID: B88689** (Row 2) — N/A

**Patient ID: M35448** (Row 3) — N/A

**Patient ID: B44338** (Row 4)
| 4 | 4/2/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | | Psychiatrist | NO | |

Remaining rows N/A

**Patient ID: M15854** (Row 5)
| 5 | 4/16/2019 | | | | YES | |
| | 5/19/2019 | | | | YES | |

Remaining rows N/A

**Patient ID: R14029** (Row 6) — N/A

| | | | |
|---|---|---|---|
| 7 | | | N/A |
| N12881 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| Y27820 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| Y26447 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| M37794 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 4/24/2019 | | YES |
| R10764 | 5/22/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| N98915 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 4/15/2019 | MDT Members did not print and sign their names on the MH Tx Plan | Psychiatrist | NO |
| | 5/29/2019 | MDT Members did not print and sign their names on the MH Tx Plan | Psychiatrist | NO |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| **B87909** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M55245** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 6/17/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Samantha St | NO |
| | | | | N/A |
| | | | | N/A |
| **B27297** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B89093 | 4/29/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | Megan VanH | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B88689 | 5/20/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Megan VanH | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M35448 | 5/14/2019 | Mental Health Progress Note was not completed in a timely manner | Timothy Gou | NO |
| | 6/11/2019 | Mental Health Progress Note was not completed in a timely manner | Melissa Papp | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B44338 | 4/2/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Jacob Weath | NO |
| | 6/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M15854 | 4/16/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Megan VanH | NO |
| | 4/22/2019 | | | YES |
| | 4/29/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | D. Conner | NO |
| | 4/30/2019 | | | YES |
| | 5/6/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/19/2019 | | | YES |
| | 5/28/2019 | Mental Health Progress Note was not completed in a timely manner | C. Regelsper | NO |
| | 6/4/2019 | Mental Health Progress Note was not completed in a timely manner | C. Regelsper | NO |
| | 6/15/2019 | | | YES |
| R14029 | 6/3/2019 | Mental Health Progress Note was not completed in a timely manner | Samantha St | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Mental Health Progress Note was not completed in a timely manner
2. Refusals - The refusals was not made directly to MH staff (SOP40)
3. Plan section in Part III - No prognosis was indicated in the documentation (SOP50)

**Write Comments Below:**
1. M35448 - pt refused 5/14 and 6/11 MH refusal in chart but no DOC0282
2.
3.
4.

| # | | Date | Description | | Y/N |
|---|---|------|-------------|---|-----|
| 7 | | 4/8/2019 | | | YES |
| | | 4/22/2019 | | | YES |
| | N12881 | 4/29/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Jacob Weath | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | | 4/11/2019 | | | YES |
| | Y27820 | 4/24/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Megan Vanh | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | Y26447 | 5/7/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Timothy Gou | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | M37794 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | 4/10/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | N. Hayden | NO |
| | R10764 | 4/17/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | S. Huey | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | N98915 | 5/9/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | 5/2/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Dr. Eva Leve | NO |
| | 9 | 6/11/2019 | | | YES |
| | | 6/13/2019 | | | YES |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| B8790! | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/30/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Samantha Sti | NO |
| M55245 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 6/17/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOPS1) | Samantha Sti | NO |
| B27297 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

**External Audit Summer 2019**

| Patient ID | Document | Crisis Management, Intervention, and Documentation | | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | |
| 1 | | | | N/A |
| B89093 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| B88689 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| M35448 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| B44338 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| M15854 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| R14029 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53)
2. Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3)
3. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)

**Write Comments Below:**
1.
2.
3.
4.

| # | Date | Finding | Staff | Result |
|---|------|---------|-------|--------|
| 7 | | | | N/A |
| **N12881** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| **Y27820** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| **Y26447** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| **M37794** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/26/2019 | | | YES |
| | 5/27/2019 | No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53) | Samantha St | NO |
| | 5/28/2019 | | | YES |
| **R10764** | 5/29/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Megan Vanh | NO |
| | 5/30/2019 | | | YES |
| | 5/26/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/27/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/31/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | Mary Wilson | NO |
| | 6/6/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP28 | Melissa Papp | NO |
| | | | | N/A |
| 12 | | | | N/A |
| **N98915** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/8/2019 | | | YES |
| | 4/9/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Jacob Weath | NO |
| | 4/10/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Jacob Weath | NO |

| | | | |
|---|---|---|---|
| **B87909** | 4/11/2019 | | YES |
| | 4/12/2019 | No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53) | Timothy Gou | NO |
| | 4/13/2019 | No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53) | Timothy Gou | NO |
| | 4/14/2019 | | YES |
| | 4/9/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | | | N/A |
| | | | N/A |
| **14** | | | N/A |
| **M55245** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **15** | | | N/A |
| **B27297** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **16** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **17** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **18** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **19** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | | 1 |
| 1 | | | | N/A | 2 |
| | | | | N/A | 3 |
| B89093 | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| B88689 | | | | N/A | |
| 3 | | | | N/A | |
| M35448 | | | | N/A | |
| 4 | | | | N/A | |
| B44338 | | | | N/A | |
| 5 | | | | N/A | |
| M15854 | | | | N/A | |
| 6 | | | | N/A | |
| 14029 | | | | N/A | |

External Audit Summer 2019

Quarterly Report - Order
Audit Attachment D
Menard - External Summer 2019
Page 21 of 44



| | | | |
|---|---|---|---|
| 13 B87909 | | | N/A (×10) |
| 14 M55245 | | | N/A (×9) |
| 15 B27297 | | | N/A (×9) |
| 16 | | | N/A (×9) |
| 17 | | | N/A (×9) |
| 18 | | | N/A (×9) |

| 19 | | | N/A |
|----|---|---|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Cheng | NO |
| B89093 | 6/9/2019 | Psychiatric Diagnostic Evaluation (DOC0503) does not have patient's name, DOB, or patient's ID | Dr. Baig | NO |
| | 6/9/2019 | Psychiatric Diagnostic Evaluation (DOC0503) is illegible | Dr. Baig | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/28/2019 | Psychiatric Progress Note (DOC0502) is illegible | Dr. Baig | NO |
| B88689 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 6/6/2019 | | Dr. Floreani | NO |
| M35448 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/8/2019 | Patient who had medication started, stopped or changed was not seen within 30 days (Pg.10VIIdiii) | Dr. Cheng | NO |
| | 5/16/2019 | | | YES |
| B44338 | 6/9/2019 | Psychiatric Diagnostic Evaluation (DOC0503) is illegible | Dr. Baig | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 5/8/2019 | | | YES |
| M15854 | 5/30/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Floreani | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| R14029 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Psychiatric Diagnostic Evaluation (DOC0503) is illegible
2. Psychiatric Progress Note (DOC0502) did not indicate start time or end time
3. Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months

**Write Comments Below:**

1. M35448 - pt refused session on 6/6/19, no Mh refusal in chart
2.
3.
4.

| ID | Date | Description | Provider | Result |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 7 | 4/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Walker | NO |
| | 4/12/2019 | Conflicting diagnosis between MHP and Psychiatrist | Dr. Walker | NO |
| | 5/23/2019 | | | YES |
| N12881 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27820 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/11/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Cheng | NO |
| | 4/28/2019 | Psychiatric Progress Note (DOC0502) is illegible | Dr. Baig | NO |
| | | | | N/A |
| Y26447 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M37794 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/9/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Floreani | NO |
| | 5/15/2019 | | | YES |
| | 5/31/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Floreani | NO |
| R10764 | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/24/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| N98915 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/11/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Floreani | NO |

| ID | Date | Notes | Provider | Result |
|---|---|---|---|---|
| B87909 | 4/11/2019 | Lab - Monitoring - Mood Stabilizers - Pt. prescribed Tegretol (Carbamazepine) - Complete blood count and metabolic panel was not done initial and at l | Dr. Floreani | NO |
| | 4/16/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/26/2019 | Psychiatric Progress Note (DOC0502) is illegible | Dr. Baig | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/5/2019 | | | YES |
| M55245 | 4/26/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 6/10/2019 | | | YES |
| B27297 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant |
|---|---|---|---|---|
| | **External Audit Summer 2019** | | | |
| | | **Mental Health Evaluation (DOC0374)** | | |
| **B89093** | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B88689** | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M35448** | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B44338** | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M15854** | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R14029** | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2.
3.

**Write Comments Below:**
1.
2.
3.
4.



| | | | | |
|---|---|---|---|---|
| **B87909** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| **M55245** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 6/13/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Samantha St | NO |
| **B27297** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B89093 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B88689 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M35448 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B44338 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M15854 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R14029 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
2. Suicide Potential form - Appropriate box not checked
3.

**Write Comments Below:**

1.
2.
3.
4.

| ID | Date | Notes | Staff | Y/N |
|---|---|---|---|---|
| 7 | 5/15/2019 | | | YES |
| N12881 | 5/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| Y27820 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| Y26447 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/5/2019 | | | YES |
| M37794 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/26/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Dr. Eva Leve | NO |
| R10764 | 5/30/2019 | Suicide Potential form - Appropriate box not checked | Melissa Papp | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| N98915 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/8/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Dr. Eva Leve | NO |
| | 6/4/2019 | | | YES |
| | | | | N/A |

| | | |
|---|---|---|
| **B87909** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 14 | | N/A |
| **M55245** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 15 | | N/A |
| **B27297** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | |
|---|---|---|
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

**External Audit Summer 2019**

| Patient ID | Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/1/2019 | Form was not filled out completely - unchecked boxes and blank spaces | N. Hayden | NO |
| | 5/8/2019 | Form was not filled out completely - unchecked boxes and blank spaces | N. Hayden | NO |
| | 5/15/2019 | Form was not filled out completely - unchecked boxes and blank spaces | N. Hayden | NO |
| B88689 | 5/22/2019 | Form was not filled out completely - unchecked boxes and blank spaces | N. Hayden | NO |
| | 5/29/2019 | Form was not filled out completely - unchecked boxes and blank spaces | N. Hayden | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 5/8/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Leven | NO |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| M35448 | 5/29/2019 | | | YES |
| | 5/8/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | Megan VanP | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | Form was not filled out completely - unchecked boxes and blank spaces | T. Oliver | NO |
| M15854 | 4/24/2019 | Form was not filled out completely - unchecked boxes and blank spaces | M. Cannon | NO |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | | | | N/A |
| 4 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| Y27820 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| M37794 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 4/10/2019 | | | YES |
| | 4/3/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Leven | NO |
| | 4/10/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Leven | NO |
| R10764 | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Leven | NO |
| | 4/24/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Leven | NO |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

Form was not filled out completely - unchecked boxes and blank spaces

1. Form was not filled out completely - unchecked boxes and blank spaces
2. RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii)
3. MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v)

**Write Comments Below:**

1.
2.
3.
4.

| | | | | |
|---|---|---|---|---|
| 7 | 4/7/2019 | | | YES |
| | 4/16/2019 | MH Disciplinary Review (DOC0443) was not sent to the hearing investigator within 48 hours of notification (SOP23) | Melissa Papp | NO |
| | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Lever | NO |
| | 4/24/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Dr. Eva Lever | NO |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

(Inmate ID: B87909)

| | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Menard Correctional Center

**External Audit Summer 2019** — -16.4%

| MHP/BHT | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | | **Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459)** | | | 1 Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted |
| **D. Conner** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | **Write Comments Below:** |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 5/29/2019 | | | YES | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| **Megan VanPelt** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/7/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| **Timothy Gould** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| **M. Cannon** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| **M. White** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| **C. Regelsperger** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 5/29/2019 | | | YES | |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Jacob Weath | NO | |

| | | | | |
|---|---|---|---|---|
| **7** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| N. Hayden | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| **8** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| S. Huey | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| **9** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| S. Hutchinson | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| **10** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| T. Oliver | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| **11** | 4/1/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/8/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/15/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 4/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| Samantha Stellh | 4/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/6/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/13/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/20/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 5/27/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| | 6/3/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Dr. Eva Level | **NO** |
| **12** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **13** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 20 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Murphysboro LSRC |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | R00471 | 11 | Y23594 |
| --- | --- | --- | --- |
| 2 | M36815 | 12 | R23583 |
| 3 | B89272 | 13 | K96624 |
| 4 | K59455 | 14 | Y26823 |
| 5 | S14271 | 15 | Y31385 |
| 6 | R04878 | 16 | |
| 7 | M41095 | 17 | |
| 8 | M53914 | 18 | |
| 9 | B46380 | 19 | |
| 10 | K96189 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
| --- | --- | --- | --- |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Shirley Wild |
| 5 | Lauren Oestmann |
| 6 | J McWilliams |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

**Murphysboro LSRC**

**External Audit Summer 2019**



Intake, MH Screening, and Parole (DOC0372)    N/A    compliant    100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)    68.8%    compliant    37.5%

1 MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24);Missing Information/Clerical Errors
2
3
Comments:
1 *offenders are signing tx plans but not marking if they agree or disagree with plan*
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 5 |
| Total | 5 |

Mental Health Follow-UP & Referral    N/A    compliant    100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**IDOC Mental Health Monthly QI Report by Facility**

**Murphysboro LSRC**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)    N/A

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention    N/A    compliant



| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments
1
2
3
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

**IDOC Mental Health Monthly QI Report by Facility**
**Murphysboro LSRC**
External Audit Summer 2019

Psychiatric Services    N/A    compliant

| OMHS Policy/Procedure Deviation | 0 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 0 | 0 |
| Bridging | 0 | |
| Documentation | 0 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 0 | |
| Treatment Plan | 0 | 0 |

Comments
1
2
3
4

Mental Health Evaluation (DOC0374)    N/A    compliant    100.0%

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:
1
2
3
4

Crisis, Writ, and Transfer (DOC0379)    N/A    compliant    100.0%

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:
1
2
3
4



**IDOC Mental Health Monthly QI Report by Facility**

**Murphysboro LSRC**

**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing** | N/A | compliant

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** | N/A | compliant | 100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Authority's Signature        Date
Name:

Asst. Warden of Program Signature        Date
Name:

Murphysboro LSRC

| | | | | | |
|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | 100.0% | |
| Patient ID | Document Date | **Intake, MH Screening, and Parole (DOC0372)** | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |

**Patient 1 — R00471**

| Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

1
2
3

Write Comments Below:
1
2
3
4

**Patient 2 — M36815**

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

**Patient 3 — B89272**

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

**Patient 4 — K59455**

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

**Patient 5 — S14271**

| Document Date | | | |
|---|---|---|---|
| 4/11/2019 | | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Patient 6 — R04878**

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | |
|---|---|---|---|
| 7 | 4/4/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M41095 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/30/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M53914 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/23/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B46380 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| K96189 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y23594 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R23583 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | |
|---|---|---|
| **K96624** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| **Y26823** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | 6/11/2019 | YES |
| **Y31385** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| R00471 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36815 | 2 / 5/17/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lauren Oest | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B89272 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| KS9455 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S14271 | 5 / 4/22/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lauren Oest | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R04878 | 6 / 4/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24);Missing Information/Clerical Errors
2.
3.

**Write Comments Below:**

1. offenders are signing tx plans but not marking if they agree or disagree with plan
2.
3.
4.

| ID | Date | Description | | Result |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/23/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | | NO |
| | | | | N/A |
| M41095 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/23/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lauren Oesti | NO |
| | | | | N/A |
| M53914 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/13/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lauren Oesti | NO |
| | | | | N/A |
| B46380 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| K96189 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| Y23594 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/11/2019 | | | YES |
| | | | | N/A |
| R23583 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | |
| 1 | 4/18/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/3/2019 | | | YES |
| | 5/7/2019 | | | YES |
| R00471 | 5/16/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | 6/13/2019 | | | YES |
| 2 | 4/1/2019 | | | YES |
| | 4/2/2019 | | | YES |
| | 4/9/2019 | | | YES |
| M36815 | 5/1/2019 | | | YES |
| | 5/3/2019 | | | YES |
| | 5/6/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | 6/11/2019 | | | YES |
| 3 | 4/4/2019 | | | YES |
| | 4/9/2019 | | | YES |
| | 4/12/2019 | | | YES |
| B89272 | 4/16/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/11/2019 | | | YES |
| 4 | 4/1/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/15/2019 | | | YES |
| K59455 | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/10/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/10/2019 | | | YES |
| 5 | 4/22/2019 | | | YES |
| | 4/28/2019 | | | YES |
| | 5/8/2019 | | | YES |
| S14271 | 5/15/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/19/2019 | | | YES |
| 6 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| R04878 | 5/9/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

100.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | |
|---|---|---|---|
| | | | N/A |
| **M41095** | 7 | 4/8/2019 | YES |
| | | 4/15/2019 | YES |
| | | 4/23/2019 | YES |
| | | 5/2/2019 | YES |
| | | 5/13/2019 | YES |
| | | 5/20/2019 | YES |
| | | 5/29/2019 | YES |
| | | 6/6/2019 | YES |
| | | 6/13/2019 | YES |
| | | | N/A |
| **M53914** | 8 | 5/8/2019 | YES |
| | | 5/15/2019 | YES |
| | | 5/23/2019 | YES |
| | | 5/31/2019 | YES |
| | | 6/6/2019 | YES |
| | | 6/13/2019 | YES |
| | | 6/17/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **B46380** | 9 | 5/7/2019 | YES |
| | | 5/13/2019 | YES |
| | | 5/20/2019 | YES |
| | | 5/31/2019 | YES |
| | | 6/7/2019 | YES |
| | | 6/10/2019 | YES |
| | | 6/17/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **K96189** | 10 | 4/1/2019 | YES |
| | | 4/2/2019 | YES |
| | | 4/4/2019 | YES |
| | | 4/16/2019 | YES |
| | | 5/2/2019 | YES |
| | | 5/10/2019 | YES |
| | | 5/14/2019 | YES |
| | | 6/6/2019 | YES |
| | | 6/7/2019 | YES |
| | | 6/19/2019 | YES |
| **Y23594** | 11 | 4/1/2019 | YES |
| | | 4/8/2019 | YES |
| | | 4/10/2019 | YES |
| | | 5/1/2019 | YES |
| | | 5/13/2019 | YES |
| | | 5/20/2019 | YES |
| | | 5/28/2019 | YES |
| | | 6/4/2019 | YES |
| | | 6/10/2019 | YES |
| | | 6/17/2019 | YES |
| **R23583** | 12 | 4/2/2019 | YES |
| | | 4/9/2019 | YES |
| | | 4/16/2019 | YES |
| | | 4/23/2019 | YES |
| | | 5/7/2019 | YES |
| | | 5/8/2019 | YES |
| | | 5/15/2019 | YES |
| | | 5/31/2019 | YES |
| | | 6/6/2019 | YES |
| | | 6/11/2019 | YES |
| | 13 | 4/3/2019 | YES |
| | | 4/11/2019 | YES |

| | Date | | Status |
|---|---|---|---|
| **K96624** | 4/18/2019 | | YES |
| | 4/25/2019 | | YES |
| | 5/2/2019 | | YES |
| | 5/9/2019 | | YES |
| | 5/23/2019 | | YES |
| | 6/6/2019 | | YES |
| | 6/11/2019 | | YES |
| | 6/18/2019 | | YES |
| 14 | 4/10/2019 | | YES |
| **Y26823** | 4/17/2019 | | YES |
| | 4/23/2019 | | YES |
| | 4/24/2019 | | YES |
| | 5/1/2019 | | YES |
| | 5/20/2019 | | YES |
| | 5/30/2019 | | YES |
| | 6/7/2019 | | YES |
| | 6/11/2019 | | N/A |
| 15 | 5/8/2019 | | YES |
| **Y31385** | 5/10/2019 | | YES |
| | 5/15/2019 | | YES |
| | 5/17/2019 | | YES |
| | 5/22/2019 | | YES |
| | 5/24/2019 | | YES |
| | 5/29/2019 | | YES |
| | 5/31/2019 | | YES |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 / R00471 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 / M36815 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 / B89272 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 / KS9455 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 / S14271 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / R04878 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4





| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | | External Audit Summer 2019 | | | | | |
|---|---|---|---|---|---|---|---|
| | Document | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | | | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | Date | Area(s) that are Non-Compliant | | Staff | | | |
| 1 | | | | | | 1 | |
| | | | | | N/A | 2 | |
| R00471 | | | | | N/A | 3 | |
| | | | | | N/A | | Write Comments Below: |
| | | | | | N/A | 1 | |
| | | | | | N/A | 2 | |
| | | | | | N/A | 3 | |
| | | | | | N/A | 4 | |
| | | | | | N/A | | |
| 2 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| M36815 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 3 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| B89272 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 4 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| K59455 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 5 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| S14271 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 6 | | | | | N/A | | |
| | | | | | N/A | | |
| I04878 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |



| | | | N/A |
|---|---|---|---|
| **13** | | | N/A |
| | | | N/A |
| | | | N/A |
| K96624 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **14** | | | N/A |
| | | | N/A |
| | | | N/A |
| Y26823 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **15** | | | N/A |
| | | | N/A |
| | | | N/A |
| Y31385 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **16** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **17** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **18** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | External Audit Summer 2019 | | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Document | Psychiatric Services | | | | |
| | Date | Area(s) that are Non-Compliant | | Staff | | 1 |
| | | | | | | 2 |
| | | | | | | 3 |
| 1 | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| R00471 | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| M36815 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| B89272 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| K59455 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| S14271 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| R04878 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | |
|---|---|---|
| 7 | M41095 | N/A |
| 8 | M53914 | N/A |
| 9 | B46380 | N/A |
| 10 | K96189 | N/A |
| 11 | Y23594 | N/A |
| 12 | R23583 | N/A |
| 13 | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | **100.0%** | | |
| | | Area(s) that are Non-Compliant | | |
| R00471 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36815 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B89272 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K59455 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S14271 | 5 | 4/15/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R04878 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

**Write Comments Below:**

1.
2.
3.
4.

| | | | |
|---|---|---|---|
| 7 | 4/8/2019 | | YES |
| | | | N/A |
| | | | N/A |
| M41095 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/9/2019 | | YES |
| | | | N/A |
| | | | N/A |
| M53914 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 5/3/2019 | | YES |
| | | | N/A |
| | | | N/A |
| B46380 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| K96189 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y23594 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 5/23/2019 | | YES |
| | | | N/A |
| | | | N/A |
| R23583 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? 100.0% | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| **R00471** | 4/11/2019 | | | YES | 1 |
| | 6/18/2019 | | | YES | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **M36815** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **B89272** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **K59455** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **S14271** | 4/11/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **R04878** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | 4/4/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| M41095 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/30/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| M53914 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B46380 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K96189 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y23594 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| R23583 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| **K96624** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y26823** | 14 | 5/13/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y31385** | 15 | 5/17/2019 | YES |
| | | 6/11/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Quarterly Report - Order
Audit Attachment D
Murphysboro - External Summer 2019
Page 35 of 44

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | **External Audit Summer 2019** | | | |
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Murphysboro LSRC

| | | | | | | |
|---|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | | | 100.0% |
| | Document | **Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459)** | | | | Is the Document Compliant? |
| | Date | Area(s) that are Non-Compliant | | | Staff | |

**J McWilliams (1)**

| # | Date | | Compliant? |
|---|---|---|---|
| 1 | 4/3/2019 | | YES |
| | 4/12/2019 | | YES |
| | 4/17/2019 | | YES |
| | 4/24/2019 | | YES |
| | 5/1/2019 | | YES |
| | 5/8/2019 | | YES |
| | 5/16/2019 | | YES |
| | 5/20/2019 | | YES |
| | 5/29/2019 | | YES |
| | 6/6/2019 | | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:
1
2
3
4

**J McWilliams (2)**

| # | Date | | Compliant? |
|---|---|---|---|
| 2 | 6/13/2019 | | YES |
| | 6/19/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| # | | | Compliant? |
|---|---|---|---|
| 3 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| # | | | Compliant? |
|---|---|---|---|
| 4 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| # | | | Compliant? |
|---|---|---|---|
| 5 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| # | | | Compliant? |
|---|---|---|---|
| 6 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| # | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Stateville NRC |
|:---:|

| External Audit Summer 2019 |
|:---:|

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | Y20295 | 11 | M31393 |
| 2 | M49876 | 12 | Y32511 |
| 3 | R47676 | 13 | Y29991 |
| 4 | N23457 | 14 | M54621 |
| 5 | M54096 | 15 | M49033 |
| 6 | M19825 | 16 | |
| 7 | Y33203 | 17 | |
| 8 | Y37025 | 18 | |
| 9 | M09355 | 19 | |
| 10 | M44183 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | | 11 | M31393 |
| 2 | M49876 | 12 | Y32511 |
| 3 | | 13 | Y29991 |
| 4 | | 14 | M54621 |
| 5 | M54096 | 15 | |
| 6 | M19825 | 16 | Y17577 |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | M44183 | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Unidentified Psych II |
| 5 | MH staff |
| 6 | psychiatric provider |
| 7 | Unidentified MHP |
| 8 | Jameson |
| 9 | Woods |
| 10 | Terrell |
| 11 | McKeon |
| 12 | Peck |
| 13 | Russell |
| 14 | Bertrand |
| 15 | Daniels |
| 16 | Franzen |
| 17 | Lucahese |
| 18 | McMillan |
| 19 | Meyer |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

**Stateville NRC**

**External Audit Summer 2019**



| Intake, MH Screening, and Parole (DOC0372) | **90.9%** compliant | | 90.9% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 2 |

Comments:
1 records recd indicated as positive finding

| Mental Health Treatment Plan (DOC0284 and 0546) | **87.5%** compliant | | 75.0% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 3 |

Comments:

| Mental Health Follow-UP & Referral | **77.3%** compliant | | 72.7% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 3 |

Comments:

**IDOC Mental Health Monthly QI Report by Facility**

**Stateville NRC**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | **N/A** | |
| --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Comments:

| Crisis Documentation & Intervention | **63.9%** compliant | | 63.3% |
| --- | --- | --- | --- |



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 28 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 29 |

1
2
3
Comments
1
2
3
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

**IDOC Mental Health Monthly QI Report by Facility**

**Stateville NRC**

**External Audit Summer 2019**

Psychiatric Services    80.5%  compliant    80.5%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 8 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 | 8 |
| Bridging | 0 |
| Documentation | 0 |
| Medication Consent | 0 |
| Lab Monitoring | 1 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 7 |
| Treatment Plan | 0 | 8 |

1
2
3
Comments
1 Y20295-6/3 referral for 30 day psychiatrist follow up, audit on 7/10/19, no DOC 0503 filed
2
3
4

Mental Health Evaluation (DOC0374)    4.5%  compliant    0.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 10 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 11 |

1
2
3
Comments:
1
2
3
4

Crisis, Writ, and Transfer (DOC0379)    70.0%  compliant    60.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 2 |

1
2
3
Comments:
1
2
3
4



**IDOC Mental Health Monthly QI Report by Facility**

**Stateville NRC**

External Audit Summer 2019

SMI Discipline and Restrictive Housing · **92.5%** compliant · 92.5%

1
2
3

Comments:
1 M49876-RH enter 6/29, no 0372 in the file prior to July1, audit completed july 10
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 3 |

Supervision of Unlicensed/Non-Clinically Licensed M · **N/A** · compliant · 100.0%

1
2
3

Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_     Date
Name:

_Asst. Warden of Program Signature_     Date
Name:

Stateville NRC

**External Audit Summer 2019**

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | 90.0% | |
| 1 | 6/3/2019 | MH Screening was not completed within 24 hours at the R&C facility (Pg.7a,SOP14) | Unidentified | NO | 1 |
| | 6/3/2019 | R&C MHP did not obtain a signed Release of Information from patient to obtain records of prior community-based treatment (SOP18) | MH staff | NO | 2 |
| Y20295 | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 records recd indicated as positive finding |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 5/16/2019 | | Unidentified | YES | |
| | 5/16/2019 | | MH staff | YES | |
| M49876 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 6/3/2019 | | Terrell | YES | |
| | 6/3/2019 | | MH staff | N/A | |
| R47676 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 5/29/2019 | | Bertrand | YES | |
| | 5/29/2019 | | Bertrand | YES | |
| N23457 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/13/2019 | | Woods | YES | |
| | | | | N/A | |
| M54096 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 4/25/2019 | | McKeon | YES | |
| | | | | N/A | |
| M19825 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | | |
|---|---|---|---|---|---|
| **Y33203** | 7 | 4/22/2019 | | Unidentified | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **Y37025** | 8 | 6/18/2019 | | Franzen | YES |
| | | 6/19/2019 | | Franzen | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M09355** | 9 | 5/13/2019 | | Unidentified | YES |
| | | 5/13/2019 | | Unidentified | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M44183** | 10 | 4/25/2019 | | Unidentified | YES |
| | | 4/25/2019 | | Unidentified | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M31393** | 11 | 5/13/2019 | | Woods | YES |
| | | 5/13/2019 | | Woods | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **Y32511** | 12 | 6/7/2019 | | Franzen | YES |
| | | 6/7/2019 | | Franzen | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | 5/29/2019 | | Lucahese | YES |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **Y29991** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/18/2019 | | Franzen | YES |
| **M54621** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/11/2019 | | | N/A |
| **M49033** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | N/A |
| | | N/A |
| | | N/A |
| | | |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Stateville NRC

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **Y20295** | 1 | | MH staff | NO | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **M49876** | 2 | 5/16/2019 | Terrell | YES | |
| | | 5/19/2019 | McKeon | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **R47676** | 3 | 6/3/2019 MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | MH staff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N23457** | 4 | 6/2/2019 MH Tx Plan was completed but was not filed in medical file | psychiatric p | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M54096** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M19825** | 6 | 6/6/2019 | Unidentified | YES | |
| | | 6/10/2019 | McKeon | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

**External Audit Summer 2019**

| # | Date | Note | | Name | Status |
|---|------|------|---|------|--------|
| 7 | | | | | N/A |
| Y33203 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | | | | | N/A |
| Y37025 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | 6/9/2019 | MH Tx Plan was completed but was not filed in medical file | | psychiatric p | NO |
| M09355 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | 5/2/2019 | | | Terrell | YES |
| | 5/6/2019 | | | Jameson | YES |
| | 6/19/2019 | | | Peck | YES |
| M44183 | 6/21/2019 | | | Peck | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | | | | N/A |
| M31393 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | 6/7/2019 | | | Franzen | YES |
| | 6/10/2019 | | | McKeon | YES |
| Y32511 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | 6/12/2019 | | | Lucahese | YES |
| | 6/25/2019 | | | Lucahese | YES |
| | | | | | N/A |

| | | |
|---|---|---|
| **Y29991** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **14** | | N/A |
| **M54621** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **15** | | N/A |
| **M49033** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **16** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **17** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **18** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| **19** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville NRC

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y20295 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M49876 | 2  5/16/2019 | | Terrell | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R47676 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N23457 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54096 | 5  5/22/2019 | | MH staff | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M19825 | 6  6/7/1949 | | Daniels | YES |
| | | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| # | Date | Description | Signer | Result |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y33203 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y37025 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M09355 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M44183 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/27/2019 | | Unidentified | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M31393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | YES |
| | | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y32511 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/12/2019 | Mental Health Progress note - No required signature | Unidentified | NO |
| | 6/12/2019 | | Terrell | YES |

| | | | | | |
|---|---|---|---|---|---|
| **Y29991** | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M54621** | 14 | 6/18/2019 | Mental Health Progress Note - Patient was not seen as scheduled | MH staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M49033** | 15 | 6/11/2019 | Mental Health Progress Note - Patient was not seen as scheduled | MH staff | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 16 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 17 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 18 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 19 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Stateville NRC

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 61.9% |
| Y20295 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M49876 | 2 5/20/2019 | | Woods | YES |
| | 5/21/2019 | | Woods | YES |
| | 5/22/2019 | | Woods | YES |
| | 5/23/2019 | | Woods | YES |
| | 5/24/2019 | | Woods | YES |
| | 5/16/2019 | | Terrell | YES |
| | 5/18/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Jameson | NO |
| | 5/19/2019 | | McKeon | YES |
| | 5/17/2019 | | Security | YES |
| | 6/19/2019 | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP28) | MH staff | NO |
| R47676 | 3 6/3/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | MH staff | NO |
| | 6/4/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/5/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/6/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/7/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/8/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/18/2019 | | Peck | YES |
| | 6/19/2019 | | McKeon | YES |
| | 6/20/2019 | | Unidentified | YES |
| | 6/21/2019 | | Russell | YES |
| N23457 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54096 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M19825 | 6 6/6/2019 | | Unidentified | YES |
| | 6/7/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/8/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/9/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/10/2019 | | McKeon | YES |
| | 6/7/2019 | | Security | YES |
| | 6/8/2019 | | Security | YES |
| | 6/12/2019 | | Woods | YES |
| | 6/13/2019 | | Woods | YES |
| | 6/14/2019 | | Woods | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

**Write Comments Below:**
1
2
3
4

| # | Date | Description | Staff | Y/N |
|---|------|-------------|-------|-----|
| 7 | 5/29/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | MH staff | NO |
| | 5/31/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/1/2019 | | Unidentified | YES |
| | 6/2/2019 | | McKeon | YES |
| | 6/3/2019 | | Unidentified | YES |
| | 6/4/2019 | | Woods | YES |
| | 6/5/2019 | | Woods | YES |
| | 6/6/2019 | | Unidentified | YES |
| | 6/7/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/8/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| 8 (Y37025) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 (M09355) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 (M44183) | 5/2/2019 | | Terrell | YES |
| | 5/3/2019 | | Unidentified | YES |
| | 5/4/2019 | | McKeon | YES |
| | 5/5/2019 | | McKeon | YES |
| | 5/6/2019 | | Jameson | YES |
| | 5/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | 6/19/2019 | | Franzen | YES |
| | 6/20/2019 | | Peck | YES |
| | 6/21/2019 | | Peck | YES |
| | | | | N/A |
| 11 (M31393) | 6/24/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | MH staff | NO |
| | 6/25/2019 | | Unidentified | YES |
| | 6/26/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/27/2019 | | Unidentified | YES |
| | 6/28/2019 | | Unidentified | YES |
| | 6/29/2019 | | Unidentified | YES |
| | 6/30/2019 | | Unidentified | YES |
| | 7/1/2019 | | McKeon | YES |
| | 7/2/2019 | | Unidentified | YES |
| | 7/3/2019 | | Peck | YES |
| 12 (Y32511) | 6/7/2019 | | Franzen | YES |
| | 6/8/2019 | | Security | YES |
| | 6/11/2019 | | Woods | YES |
| | 6/12/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | Woods | NO |
| | 6/13/2019 | | Woods | YES |
| | 6/14/2019 | | Woods | YES |
| | 6/15/2019 | | Unidentified | YES |
| | 6/8/2019 | No indication that non-clinical licensed MHP consulted with clinical licensed MHP on crisis/observation watches (SOP53) | Unidentified | NO |
| | 6/9/2019 | | McKeon | YES |
| | 6/10/2019 | | McKeon | YES |
| 13 | 6/12/2019 | | Woods | YES |
| | 6/13/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Bertrand | NO |
| | 6/14/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Unidentified | NO |
| | 6/15/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Terrell | NO |

| | | | | |
|---|---|---|---|---|
| **Y2999** | 6/19/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/24/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | MH staff | NO |
| | 6/26/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | 6/27/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | 6/28/2019 | crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | MH staff | NO |
| | 6/12/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |

| | | | |
|---|---|---|---|
| 14 | | | N/A |
| **M54621** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 15 | | | N/A |
| **M49033** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville NRC

| Patient ID | Document | **Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)** | | Is the Document | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|

**External Audit Summer 2019**

| Patient ID | Date | Area(s) that are Non-Compliant | Staff | Compliant? | |
|---|---|---|---|---|---|
| Y20295 | | | | 1 | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 / M49876 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 / R47676 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 / N23457 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 / M54096 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 / I19825 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |



| 13 | Y29991 | | N/A |
|---|---|---|---|

| 14 | M54621 | | N/A |
|---|---|---|---|

| 15 | M49033 | | N/A |
|---|---|---|---|

| 16 | | | N/A |
|---|---|---|---|

| 17 | | | N/A |
|---|---|---|---|

| 18 | | | N/A |
|---|---|---|---|

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville NRC

**External Audit Summer 2019**

| Patient ID | | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| Y20295 | 1 | 6/30/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 Y20295-6/3 referral for 30 day psychiatrist follow up, audit on 7/10/19, no DOC 0503 filed |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| M49876 | 2 | 5/17/2019 | | psychiatric p | YES | |
| | | 5/17/2019 | | psychiatric p | YES | |
| | | 5/17/2019 | | psychiatric p | YES | |
| | | 6/17/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| R47676 | 3 | 6/4/2019 | | psychiatric p | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| N23457 | 4 | 6/2/2019 | | psychiatric p | YES | |
| | | 6/2/2019 | | psychiatric p | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| M54096 | 5 | 5/22/2019 | | psychiatric p | YES | |
| | | 5/22/2019 | | psychiatric p | YES | |
| | | 5/27/2019 | | psychiatric p | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| M19825 | 6 | 6/7/2019 | | psychiatric p | YES | |
| | | 6/7/2019 | | psychiatric p | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| # | Date | Note | Provider | Y/N |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 6/5/2019 | | psychiatric p | YES |
| | 6/5/2019 | | psychiatric p | YES |
| | 6/19/2019 | | psychiatric p | YES |
| Y33203 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 6/25/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| Y37025 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 6/9/2019 | | psychiatric p | YES |
| | 6/9/2019 | | psychiatric p | YES |
| | 6/9/2019 | | psychiatric p | YES |
| M09355 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/3/2019 | | psychiatric p | YES |
| | 5/3/2019 | | psychiatric p | YES |
| | 6/13/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO |
| | 6/20/2019 | | psychiatric p | YES |
| M44183 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/30/2019 | | psychiatric p | YES |
| | 5/30/2019 | | psychiatric p | YES |
| | 6/25/2019 | | psychiatric p | YES |
| M31393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/8/2019 | | psychiatric p | YES |
| | 6/21/2019 | | psychiatric p | YES |
| | 6/21/2019 | | psychiatric p | YES |
| | 6/21/2019 | | psychiatric p | YES |
| Y32511 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/6/2019 | | psychiatric p | YES |
| | 6/6/2019 | | psychiatric p | YES |

| | Date | Note | | Result |
|---|---|---|---|---|
| **Y29991** | 6/13/2019 | | psychiatric p | YES |
| | 6/27/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M54621** | 14 | 5/3/2019 | psychiatric p | YES |
| | 6/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M49033** | 15 | 5/8/2019 | psychiatric p | YES |
| | 5/8/2019 | Medication - Initial AIMS was not completed (Antipsychotic medications) | psychiatric p | NO |
| | 5/8/2019 | | psychiatric p | YES |
| | 6/8/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 16 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 17 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 18 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 19 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville NRC

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | |
| Y20295 | 6/17/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M49876 | 5/30/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R47676 | 6/17/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N23457 | 6/12/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54096 | 5/27/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M19825 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste"  / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| | | | | |
|---|---|---|---|---|
| 7 Y33203 | | | | N/A (×9) |
| 8 Y37025 | | | | N/A (×9) |
| 9 M09355 | 5/29/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO / N/A (×7) |
| 10 M44183 | | | | N/A (×9) |
| 11 M31393 | 5/27/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO / N/A (×9) |
| 12 Y32511 | 6/21/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14);OMHS Policy/Procedure Deviation | MH staff | NO / N/A (×9) |
| 13 | 6/12/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO / N/A (×2) |

| | | | | |
|---|---|---|---|---|
| **Y29991** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 14 | 5/2/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| **M54621** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 15 | 4/25/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH staff | NO |
| **M49033** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Stateville NRC

External Audit Summer 2019

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| Y20295 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| M49876 | 2 5/18/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Health Care | NO | |
| | 5/27/2019 | | Jameson | YES | |
| | 6/1/2019 | | Jameson | YES | |
| | 6/19/2019 | | Unidentified | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R47676 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N23457 | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M54096 | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M19825 | 6 6/15/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Unidentified | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | |
|---|---|---|
| 7 Y33203 | | N/A (×10) |
| 8 Y37025 | | N/A (×9) |
| 9 M09355 | | N/A (×10) |
| 10 M44183 | | N/A (×9) |
| 11 M31393 | | N/A (×9) |
| 12 Y32511 | | N/A (×9) |
| 13 | | N/A (×3) |

| | | |
|---|---|---|
| Y29991 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 M54621 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 M49033 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville NRC

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | | | | N/A | 92.5% |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 M49876-RH enter 6/29, no 0372 in the file prior to July1, audit completed july 10 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 7/1/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a) | | NO | |
| M49876 | | | | N/A ×8 | |
| 3 | | | | N/A ×9 | |
| 4 | | | | N/A ×8 | |
| 5 | 6/4/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a) | MH staff | NO | |
| M54096 | 6/5/2019 | | Terrell | YES | |
| | 6/12/2019 | | Terrell | YES | |
| | 6/19/2019 | | Terrell | YES | |
| | 6/26/2019 | | Terrell | YES | |
| | | | | N/A ×4 | |
| 6 | 5/8/2019 | | Terrell | YES | |
| M198825 | 5/15/2019 | | Terrell | YES | |
| | 5/22/2019 | | Terrell | YES | |
| | 5/29/2019 | | Terrell | YES | |
| | 6/5/2019 | | Terrell | YES | |
| | 6/12/2019 | | Terrell | YES | |
| | 6/19/2019 | | Terrell | YES | |
| | 6/26/2019 | | Terrell | YES | |
| | 6/7/2019 | | Daniels | YES | |

| # | Date | | Name | Y/N |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/15/2019 | M44183 | Terrell | YES |
| | 5/22/2019 | | Terrell | YES |
| | 5/29/2019 | | Terrell | YES |
| | 6/5/2019 | | Terrell | YES |
| | 6/12/2019 | | Terrell | YES |
| | 6/19/2019 | | Terrell | YES |
| | 6/26/2019 | | Terrell | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/5/2019 | M31393 | Terrell | YES |
| | 6/12/2019 | | Terrell | YES |
| | 6/19/2019 | | Terrell | YES |
| | 6/26/2019 | | Terrell | YES |
| | 5/22/2019 | | Terrell | YES |
| | 5/29/2019 | | Terrell | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/17/2019 | Y32511 | Lucahese | YES |
| | 6/20/2019 | | Daniels | YES |
| | 5/13/2019 | | Lucahese | YES |
| | 6/19/2019 | | Daniels | YES |
| | 6/17/2019 | | Daniels | YES |
| | 6/13/2019 | | Lucahese | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/30/2019 | | Lucahese | YES |
| | 4/2/2019 | | Franzen | YES |

| | Date | | Name | |
|---|---|---|---|---|
| **Y29991** | 6/19/2019 | | Daniels | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/25/2019 | | Daniels | YES |
| **M54621** | 6/26/2019 | | Lucahese | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | 5/10/2019 | MHP was not notified by Shift Commander within 24 hours of SMI patient who will potentially be placed in RH (SOP22) | Security | NO |
| **Y17577** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Stateville NRC

**External Audit Summer 2019**

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | |
|---|---|---|---|---|---|
| **McMillan** | | | | 100.0% | |
| 1 | 4/24/2019 | | | YES | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | 4/17/2019 | | | YES | 2 |
| | 4/10/2019 | | | YES | 3 |
| | 4/3/2019 | | | YES | |
| | 5/1/2019 | | | YES | Write Comments Below: |
| | 5/8/2019 | | | YES | 1 |
| | 5/15/2019 | | | YES | 2 |
| | 5/22/2019 | | | YES | 3 |
| | 6/5/2019 | | | YES | 4 |
| | 6/12/2019 | | | YES | |
| **Jameson** | | | | | |
| 2 | 4/24/2019 | | | YES | |
| | 4/18/2019 | | | YES | |
| | 4/11/2019 | | | YES | |
| | 4/3/2019 | | | YES | |
| | 5/1/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 6/5/2019 | | | YES | |
| | 6/12/2019 | | | YES | |
| **Meyer** | | | | | |
| 3 | 4/24/2019 | | | YES | |
| | 4/18/2019 | | | YES | |
| | 4/10/2019 | | | YES | |
| | 4/3/2019 | | | YES | |
| | 5/1/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| | 6/5/2019 | | | YES | |
| | 6/12/2019 | | | YES | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

**Pinckneyville Correctional Center**

**External Audit Summer 2019**

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | M19574 | 11 | B76283 |
| 2 | Y28396 | 12 | R18694 |
| 3 | M51057 | 13 | R45564 |
| 4 | Y21308 | 14 | R19294 |
| 5 | M12436 | 15 | B75065 |
| 6 | M12364 | 16 | |
| 7 | Y16056 | 17 | |
| 8 | M13816 | 18 | |
| 9 | R19411 | 19 | |
| 10 | B74349 | 20 | |

You **DO NOT** need to complete Step 4 if **RH** is not part this month's audit.

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | M19574 | 11 | |
| 2 | Y28396 | 12 | |
| 3 | M51057 | 13 | |
| 4 | Y21308 | 14 | |
| 5 | M12364 | 15 | |
| 6 | M13816 | 16 | |
| 7 | R19411 | 17 | |
| 8 | B75065 | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | S. Lane |
| 5 | Y. Mason |
| 6 | M. McElvain |
| 7 | W. Hill |
| 8 | R. Loos |
| 9 | A. Williams |
| 10 | W. Cisco |
| 11 | G. Taylor |
| 12 | B. Williams |
| 13 | T. Debord |
| 14 | Dr. Thakur |
| 15 | Dr. Adams |
| 16 | Dr. Hla |
| 17 | Dr. Reidling |
| 18 | Dr. Nooranni |
| 19 | A. Cowell |
| 20 | Dr. Tanner |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**
Pinckneyville Correctional Center
External Audit Summer 2019

| Intake, MH Screening, and Parole (DOC0372) | N/A compliant | | |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| Comments: | | | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Mental Health Treatment Plan (DOC0284 and 0546)** 87.5% compliant 75.0%
1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed
2
3
Comments:
1 Y28396 - 4/30/2019 doc0284 tx issues and pt hx state "see chart"; 5/8/19 doc 0284 diagnosis state "see chart"
2 Y21308 - 6/11/19 doc0284 diagnosis state "see chart"
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| Total | 3 |

**Mental Health Follow-UP & Referral** 59.2% compliant 35.0%
1 Mental Health Progress Note - Part I was not satisfactory completed
2 Plan section in Part III - Plan does not indicate benefits noted from the session (SOPS1)
3 Plan section in Part III - No prognosis was indicated in the documentation (SOP50)
Comments:
1 M19574 - 5/7/19 note not written in SOAP format
2 M12364 - 5/20/19 note not written in SOAP format
3
4

| OMHS Policy/Procedure Deviation | 4 |
|---|---|
| Clinical Writing Skills Deficit | 8 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 27 |
| Total | 39 |

**IDOC Mental Health Monthly QI Report by Facility**
Pinckneyville Correctional Center
External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)   N/A
1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis Documentation & Intervention** 43.4% compliant 28.9%



1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2 Crisis Observation Log (DOC0378) - Monitoring Status box not checked
3 Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3)
Comments
1 Y21308 doc0377 crisis care status not updated with watch level changes
2 Y16056 4/28/19 white-out used on crisis watch obs log
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 16 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 11 |
| Total | 27 |

Mental Health Authority's Signature        Date
Name:

Asst. Warden of Program Signature        Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Pinckneyville Correctional Center
External Audit Summer 2019

**Psychiatric Services**    72.2% compliant    66.7%

1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider
2 Psychiatric Progress Note (DOC0502) was not complete
3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 mont
Comments
1 B74349 doc0502 4/7/19 & 5/11/19 - multiple boxes left unchecked
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 8 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 4 | 12 |
| Bridging | 0 | |
| Documentation | 4 | |
| Medication Consent | 0 | |
| Lab Monitoring | 2 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 6 | |
| Treatment Plan | 0 | 12 |

**Mental Health Evaluation (DOC0374)**    60.0% compliant    40.0%

1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2 MH Evaluation form was not completed in its entirety (SOP15)
3 Narrative Summary and Diagnostic Impression section was inadequately completed (SOP15)
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 3 |

**Crisis, Writ, and Transfer (DOC0379)**    94.4% compliant    92.6%

1 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
2 Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19)
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 2 |

**IDOC Mental Health Monthly QI Report by Facility**

**Pinckneyville Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing** | 79.1% | compliant | 69.8%

1 Form was not filled out completely - unchecked boxes and blank spaces
2 RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii)
3 RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a)

**Comments:**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 5 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 8 |
| Total | 13 |

**Supervision of Unlicensed/Non-Clinically Licensed M** | 88.3% | compliant | 83.3%

1 Clinical Quality Assurance form - form not completed in its entirety
2 Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
3

**Comments:**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| Total | 5 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Pinckneyville Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| M19574 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| Y28396 | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M51057 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y21308 | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M12436 | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M12364 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pinckneyville Correctional Center

| | External Audit Summer 2019 | | | YES OR | |
|---|---|---|---|---|---|
| Patient ID | Document | **Mental Health Treatment Plan (DOC0284 and 0546)** | | Is the Document | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | Date | Area(s) that are Non-Compliant | Staff | Compliant? | 1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed |
| M19574 | 1 4/9/2019 | | | YES | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | | 1 Y28396 - 4/30/2019 doc0284 tx issues and pt hx state "see chart"; 5/8/19 doc 0284 diagnosis state "see chart" |
| | | | | N/A | 2 Y21308 - 6/11/19 doc0284 diagnosis state "see chart" |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| Y28396 | 2 4/30/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | W. Cisco | NO | |
| | 5/8/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | W. Hill | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M51057 | 3 6/5/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y21308 | 4 5/3/2019 | | | YES | |
| | 6/11/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | W. Hill | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M12436 | 5 5/31/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M12364 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| Y16056 | 7 | 4/30/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M13816 | 8 | 6/11/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R19411 | 9 | 5/23/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B74349 | 10 | 4/14/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B76283 | 11 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R18694 | 12 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 13 | 5/2/2019 | | YES |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| R45564 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| R19294 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| B75065 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Pinckneyville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M19574 | 4/8/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | 4/12/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| | 4/17/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| | 4/18/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| | 4/23/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Y. Mason | NO |
| | 4/25/2019 | Objective section in Part III - Insight and judgment domain missing | W. Cisco | NO |
| | 5/7/2019 | Mental Health Progress Note - Part III was not completed | W. Hill | NO |
| | 5/14/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | B. Williams | NO |
| | 5/22/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| | 5/23/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| Y28396 | 4/21/2019 | Objective section in Part III - Insight and judgment domain missing | Y. Mason | NO |
| | 5/6/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M51057 | 5/31/2019 | Mental Health Progress Note - Part I was not satisfactory completed | M. McElvain | NO |
| | 6/1/2019 | | | YES |
| | 6/2/2019 | | | YES |
| | 6/3/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | 6/4/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | 6/5/2019 | | | YES |
| | 6/26/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | A. Williams | NO |
| | | | | N/A |
| | | | | N/A |
| Y21308 | 4/28/2019 | Mental Health Progress Note - Part I was not satisfactory completed | A. Cowell | NO |
| | 4/29/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Y. Mason | NO |
| | 4/30/2019 | | | YES |
| | 5/1/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | 5/2/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Cisco | NO |
| | 5/3/2019 | | | YES |
| | 6/6/2019 | Mental Health Progress Note - Part I was not satisfactory completed | M. McElvain | NO |
| | 6/7/2019 | | | YES |
| | 6/8/2019 | | | YES |
| | 6/9/2019 | | | YES |
| M12436 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12364 | 5/20/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Mental Health Progress Note - Part I was not satisfactory completed
2 Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51)
3 Plan section in Part III - No prognosis was indicated in the documentation (SOP50)

**Write Comments Below:**

1 M19574 - 5/7/19 note not written in SOAP format
2 M12364 - 5/20/19 note not written in SOAP format
3
4

| # | ID | Date | Note | Name | Status |
|---|---|---|---|---|---|
| 7 | Y16056 | 4/24/2019 | | | YES |
| | | 4/25/2019 | | | YES |
| | | 4/26/2019 | | | YES |
| | | 4/27/2019 | | | YES |
| | | 4/28/2019 | Mental Health Progress Note - Part I was not satisfactory completed | A. Cowell | NO |
| | | 4/29/2019 | | | YES |
| | | 4/30/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| 8 | M13816 | 4/12/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | G. Taylor | NO |
| | | 5/1/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | G. Taylor | NO |
| | | 5/3/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | G. Taylor | NO |
| | | 5/10/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | G. Taylor | NO |
| | | 5/16/2019 | Objective section in Part II - Homicidal ideation/behavior/gestures domain missing | M. McElvain | NO |
| | | 5/25/2019 | Refusals - The refusals was not made directly to MH staff (SOP40) | G. Taylor | NO |
| | | 6/10/2019 | | | YES |
| | | 6/11/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| 9 | R19411 | 5/1/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | W. Cisco | NO |
| | | 5/23/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | R. Loos | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | B74449 | 4/14/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Y. Mason | NO |
| | | 5/20/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Y. Mason | NO |
| | | 6/19/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | B76283 | 4/25/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | R. Loos | NO |
| | | 5/28/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | R. Loos | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | R18694 | 5/8/2019 | Mental Health Progress Note - Part I was not satisfactory completed | W. Hill | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | 4/21/2019 | | | YES |
| | | 4/30/2019 | | | YES |
| | | | | | N/A |
| 4 | | | | | N/A |

| ID | Date | Comments | Reviewer | Result |
|---|---|---|---|---|
| R4556- | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/4/2019 | | | YES |
| | 6/3/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Y. Mason | NO |
| R19294 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/15/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | W. Cisco | NO |
| | 5/26/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Y. Mason | NO |
| B75065 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Pinckneyville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **1** M19574 | 4/5/2019 | | | YES |
| | 4/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/7/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/7/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/8/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/8/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **2** Y28396 | 5/4/2019 | | | YES |
| | 5/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/5/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 5/7/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/6/2019 | Face to face crisis contact with Crisis patient less than 15 minutes in length (PB 2018.3) | W. Hill | NO |
| | 5/9/2019 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **3** M51057 | 5/30/2019 | | | YES |
| | 5/31/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/1/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/2/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| | 6/3/2019 | Face to face crisis contact with Crisis patient less than 15 minutes in length (PB 2018.3) | W. Hill | NO |
| | 6/4/2019 | Face to face crisis contact with Crisis patient less than 15 minutes in length (PB 2018.3) | W. Hill | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **4** Y21308 | 4/27/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | S. Lane | NO |
| | 4/28/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/29/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/5/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/10/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **5** M12436 | | | | N/A (×9) |
| **6** M12364 | | | | N/A (×9) |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2. Crisis Observation Log (DOC0378) - Monitoring Status box not checked
3. Face to face crisis contact with Crisis patient less than 15 minutes in length (PB 2018.3)

**Write Comments Below:**

1. Y21308 doc0377 crisis care status not updated with watch level changes
2. Y16056 4/28/19 white-out used on crisis watch obs log

| | | | | |
|---|---|---|---|---|
| 7 | 4/29/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/29/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Y. Mason | NO |
| | 5/1/2019 | | | YES |
| Y16056 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 6/7/2019 | | | YES |
| | 6/9/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/9/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| M13816 | 6/10/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 6/10/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | W. Hill | NO |
| | 6/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R19411 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B74349 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B76283 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R18694 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/20/2019 | | | YES |
| | 5/3/2019 | | | YES |
| 4 | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| **R4556** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **R19294** | 14 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **B75065** | 15 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pinckneyville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M19574 | | | | |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28396 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M51057 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y21308 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12436 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| I12364 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

Write Comments Below:

1.
2.
3.
4.



| | | | |
|---|---|---|---|
| 13 | R45564 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | R19294 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | B75065 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pinckneyville Correctional Center

| Patient ID | Document Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | |
|---|---|---|---|---|---|
| | | **External Audit Summer 2019** | | **66.7%** | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| 1 | 4/8/2019 | Psychiatric Progress Note (DOC0502) does not have the required signature | Dr. Hla | NO | 2 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider |
| | 4/8/2019 | | | YES | 2 Psychiatric Progress Note (DOC0502) was not complete |
| | | | | N/A | 3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months |
| M19574 | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 874349 doc0502 4/7/19 & 5/11/19 - multiple boxes left unchecked |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | 4/10/2019 | | | YES | |
| | 4/30/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| Y28396 | 6/18/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/11/2019 | | | YES | |
| | 5/9/2019 | | | YES | |
| | 6/3/2019 | | | YES | |
| M51057 | 6/10/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y21308 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 6/13/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| M12436 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 4/25/2019 | | | YES | |
| | 6/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Adams | NO | |
| | | | | N/A | |
| M12364 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | # | Date | Description | Provider | Result |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| Y16056 | 7 | 4/30/2019 | | | NO |
| | | 5/20/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Adams | NO |
| | | 6/20/2019 | | | YES |
| | | 6/20/2019 | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M13816 | 8 | 4/18/2019 | | | YES |
| | | 5/16/2019 | | | YES |
| | | 6/6/2019 | | | YES |
| | | 6/11/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R19411 | 9 | 6/3/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Reidling | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| B74349 | 10 | 4/7/2019 | Psychiatric Progress Note (DOC0502) was not complete | Dr. Nooranni | NO |
| | | 4/7/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Nooranni | NO |
| | | 5/11/2019 | Psychiatric Progress Note (DOC0502) was not complete | Dr. Nooranni | NO |
| | | 6/18/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | T. Debord | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| B76283 | 11 | 4/16/2019 | | | YES |
| | | 5/16/2019 | | | YES |
| | | 6/16/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Tanner | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R18694 | 12 | 4/4/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Hla | NO |
| | | 5/9/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | 4/11/2019 | | | YES |

| ID | Date | Finding | Provider | Result |
|---|---|---|---|---|
| R45564 | 5/2/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 R19294 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 B75065 | 4/13/2019 | | | YES |
| | 5/24/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Thakur | NO |
| | 6/22/2019 | Psychiatric Progress Note (DOC0502) was not complete | Dr. Noorani | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pinckneyville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M19574 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28396 | 2 | 5/13/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | S. Lane | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M51057 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y21308 | 4 | 5/9/2019 | MH Evaluation form was not completed in its entirety (SOP15) | W. Cisco | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12436 | 5 | 5/31/2019 | Narrative Summary and Diagnostic Impression section was inadequately completed (SOP15) | R. Loos | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12364 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2 MH Evaluation form was not completed in its entirety (SOP15)
3 Narrative Summary and Diagnostic Impression section was inadequately completed (SOP15)

**Write Comments Below:**
1
2
3
4





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pinckneyville Correctional Center

**External Audit Summer 2019**

92.6%

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M19574 | 4/5/2019 | | | YES |
| | 4/15/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28396 | 4/3/2019 | | | YES |
| | 5/4/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M51057 | 4/3/2019 | | | YES |
| | 5/3/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/11/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | R. Loos | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y21308 | 4/27/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12436 | 5/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M12364 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
2 Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19)
3

**Write Comments Below:**

1
2
3
4



| | | | |
|---|---|---|---|
| 7 | 4/23/2019 | | YES |
| | 5/6/2019 | | YES |
| | 5/28/2019 | | YES |
| Y16056 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/24/2019 | | YES |
| | 6/7/2019 | | YES |
| | 6/18/2019 | | YES |
| M13816 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R19411 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B74349 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B76283 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| R18694 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 4/3/2019 | | YES |
| | 4/20/2019 | | YES |
| | 4/29/2019 | Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19) | Health Care | NO |

| | | | |
|---|---|---|---|
| **R45564** | 5/9/2019 | | YES |
| | 6/18/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **R19294** | 14 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **B75065** | 15 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pinckneyville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | Form was not filled out completely - unchecked boxes and blank spaces | M. McElvain | NO |
| M19574 | 4/23/2019 | Form was not filled out completely - unchecked boxes and blank spaces | R. Loos | NO |
| | 5/29/2019 | | | YES |
| | 5/1/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | S. Lane | NO |
| | 5/8/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | S. Lane | NO |
| | 5/15/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | S. Lane | NO |
| | 5/22/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | S. Lane | NO |
| | | | | N/A |
| 2 | 4/24/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a) | Y. Mason | NO |
| | 4/30/2019 | | | YES |
| | | | | N/A |
| Y28396 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 5/17/2019 | | | YES |
| | 4/3/2019 | Form was not filled out completely - unchecked boxes and blank spaces | G. Taylor | NO |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | | | YES |
| M51057 | 4/24/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Y. Mason | NO |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | | | | N/A |
| 4 | 5/28/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 5/29/2019 | | | YES |
| Y21308 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 5/5/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | | | | N/A |
| M12364 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 4/3/2019 | Form was not filled out completely - unchecked boxes and blank spaces | W. Cisco | NO |
| | 4/10/2019 | Form was not filled out completely - unchecked boxes and blank spaces | R. Loos | NO |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| M13816 | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. Form was not filled out completely - unchecked boxes and blank spaces
2. RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii)
3. RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a)

**Write Comments Below:**
1.
2.
3.
4.

| ID | Date | Notes | Reviewer | Result |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/3/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/17/2019 | Form was not filled out completely - unchecked boxes and blank spaces | M. McElvain | NO |
| R.19411 | 4/24/2019 | Form was not filled out completely - unchecked boxes and blank spaces | W. Hill | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| B75065 | 5/15/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pinckneyville Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | |
| 1 | 4/4/2019 | | | YES |
| G. Taylor | 4/11/2019 | | | YES |
| | 4/18/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| 2 | 4/4/2019 | Clinical Quality Assurance form - form not completed in its entirety | S. Lane | NO |
| B. Williams | 4/11/2019 | | | YES |
| | 4/18/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | S. Lane | NO |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| 3 | 4/3/2019 | | | YES |
| Y. Mason | 4/8/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | Clinical Quality Assurance form - form not completed in its entirety | S. Lane | NO |
| | 5/8/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 5/22/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | S. Lane | NO |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | Clinical Quality Assurance form - form not completed in its entirety | S. Lane | NO |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Clinical Quality Assurance form - form not completed in its entirety
2. Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
3.

**Write Comments Below:**
1.
2.
3.
4.

| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

**Pontiac Correctional Center**

**External Audit Summer 2019**

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | Y16391 | 11 | M54199 |
|---|--------|----|--------|
| 2 | R68122 | 12 | R05634 |
| 3 | R69058 | 13 | B86193 |
| 4 | M33218 | 14 | R69451 |
| 5 | R73186 | 15 | B26591 |
| 6 | M26068 | 16 | |
| 7 | Y14863 | 17 | |
| 8 | N03588 | 18 | |
| 9 | R31219 | 19 | |
| 10 | R55308 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | Y16391 | 11 | M54199 |
|---|--------|----|--------|
| 2 | R68122 | 12 | R05634 |
| 3 | R69058 | 13 | B86193 |
| 4 | M33218 | 14 | R69451 |
| 5 | R73186 | 15 | B26591 |
| 6 | M26068 | 16 | |
| 7 | Y14863 | 17 | |
| 8 | N03588 | 18 | |
| 9 | R31219 | 19 | |
| 10 | R55308 | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|-------|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Mental Health Staff |
| 5 | Yuhas |
| 6 | Psychiatric provider |
| 7 | Poloski |
| 8 | Benner |
| 9 | Sparrow |
| 10 | Carlson |
| 11 | Molinero |
| 12 | Sokol |
| 13 | Harty |
| 14 | English |
| 15 | Kainz |
| 16 | Mooney |
| 17 | Nelson |
| 18 | Bailey |
| 19 | Buis |
| 20 | Pickering |
| 21 | Fallen |
| 22 | Cummings |
| 23 | Renzi |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

Pontiac Correctional Center

External Audit Summer 2019

| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | |
|---|---|---|---|

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 39.5% | compliant | 26.3% |
|---|---|---|---|

1 MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546);OMHS Policy/Procedure Deviation
2 MH Tx Plan did not indicate patient's long-term goals;Missing Information/Clerical Errors
3 MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b);OMHS Policy/Procedure Deviation
Comments:
1 Review of treatment plan often documented on DOC0282
2 Long term goals missing or not identified as a quote from offender
3 Medication section often left blank
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 27 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 15 |
| Total | 42 |

| Mental Health Follow-UP & Referral | 88.9% | compliant | 77.8% |
|---|---|---|---|

1 Mental Health Progress Note - Part I was not satisfactory completed;Missing Information/Clerical Errors
2
3
Comments:
1 Often with MSR/discharge date missing
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 10 |
| Total | 10 |

**IDOC Mental Health Monthly QI Report by Facility**

Pontiac Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | N/A | | 81.8% |
|---|---|---|---|

1 Orders for restraints was not documented adequately in the DOC0376 (AD.H4a-e,SOP42);OMHS Policy/Procedure Deviation
2 Verbal order for restraints by the ordering individual was not confirmed in writing within 72 hours (AD.H3,SOP42);OMHS Policy/Procedure Deviation
3
Comments:
1 Am/pm check box error; rational for removal of restraints section inaccurately completed
2 psychiatrist signature missing
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 39.5% | compliant | 37.0% |
|---|---|---|---|

1 Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k);OMHS Policy/Procedure Deviation
2 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27);OMHS Policy/Procedure Deviation
3
Comments
1 0528 not completed for 5 consecutive days
2 observations documented in exactly 10/15 min intervals
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 80 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 7 |
| Total | 87 |

Mental Health Authority's Signature     Date
Name:

Asst. Warden of Program Signature     Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Pontiac Correctional Center
External Audit Summer 2019

**Psychiatric Services**     **71.2%** compliant     54.5%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation
2 Psychiatric Progress Note (DOC0502) did not include plan for psychotropic medication(s);OMHS Policy/Procedure Deviation:Documentation
3 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider;OMHS Policy/Procedure Deviation:FreqVst
Comments
1
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 8 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 22 | 30 |
| Bridging | 0 | |
| Documentation | 24 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 6 | |
| Treatment Plan | 0 | 30 |

**Mental Health Evaluation (DOC0374)**     **25.0%** compliant     0.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 2 |

**Crisis, Writ, and Transfer (DOC0379)**     **86.0%** compliant     75.0%

1 Suicide Potential form Section I was not satisfactory completed (SOP19);Missing Information/Clerical Errors
2 Suicide Potential form Section III was not satisfactory completed (SOP19);Missing Information/Clerical Errors
3 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed;Missing Information/Clerical Errors
Comments:
1 Yes answers are not expanded upon
2 factors are not totaled
3 boxes not checked
4 B86193- 0379 missing related to watch placement 5/30/19

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 15 |
| Total | 17 |

**IDOC Mental Health Monthly QI Report by Facility**

**Pontiac Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing** | 90.8% | compliant | 90.8%

| 1 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2biI);OMHS Policy/Procedure Deviation |
| 2 | |
| 3 | |

**Comments:**

| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 11 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 11 |

**Supervision of Unlicensed/Non-Clinically Licensed N** | 52.2% | compliant | 44.4%

| 1 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed;Clinical Judgement/Assessment/Skills Deficit |
| 2 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted;OMHS Policy/Procedure Deviation |
| 3 | Clinical Quality Assurance form - appropriate box was not checked;Missing Information/Clerical Errors |

**Comments**

| 1 | section not completed |
| 2 | missing forms for that time period |
| 3 | topic discussed checkboxes not completed |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 13 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 5 |
| Missing Information/Clerical Error | 7 |
| Total | 25 |

| Mental Health Authority's Signature | Date |
|---|---|
| Name: | |

| Asst. Warden of Program Signature | Date |
|---|---|
| Name: | |

Pontiac Correctional Center

| Patient ID | External Audit Summer 2019 | | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Document Date | Intake, MH Screening, and Parole (DOC0372) | | Staff | | 1 |
| | | Area(s) that are Non-Compliant | | | | 2 |
| Y16391 | | | | | N/A | 3 |
| | | | | | N/A | |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| R68122 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| R69058 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| M33218 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| R73186 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| M26068 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pontiac Correctional Center

**External Audit Summer 2019**   26.3%

| Patient ID | Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y16391 | 4/13/2019 | MH Tx Plan did not indicate patient's long-term goals | Poloski | NO |
| | | MH Tx Plan did not indicate patient's long-term goals | Mental Health | NO |
| | 4/19/2019 | | | |
| | 5/10/2019 | | Benner | YES |
| | 5/15/2019 | | Benner | YES |
| | 5/27/2019 | | Yuhas | YES |
| | 6/2/2019 | | Mental Health | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R68122 | 4/30/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | Mental Health | NO |
| | 5/4/2019 | | Mental Health | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R69058 | 5/3/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Mental Health | NO |
| | 5/14/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg. VII9b) | Psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M33218 | 4/26/2019 | | Mooney | YES |
| | 5/28/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Psychiatric p | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R73186 | 4/5/2019 | MH Tx Plan did not indicate patient's long-term goals | Mental Health | NO |
| | 4/15/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Mental Health | NO |
| | 4/20/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Harty | NO |
| | 5/9/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Benner | NO |
| | 5/10/2019 | MH Tx Plan did not indicate patient's long-term goals | Molinero | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M26068 | 4/4/2019 | MH Tx Plan did not indicate patient's long-term goals | Mental Health | NO |
| | 4/19/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Psychiatric p | NO |
| | 5/7/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Mental Health | NO |
| | 5/7/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Mental Health | NO |
| | 5/28/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Psychiatric p | NO |
| | 5/31/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Psychiatric p | NO |
| | 6/11/2019 | | Mental Health | YES |
| | 6/15/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Psychiatric p | NO |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546);OMHS Policy/Procedure Deviation
2. MH Tx Plan did not indicate patient's long-term goals;Missing Information/Clerical Errors
3. MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b);OMHS Policy/Procedure Deviation

**Write Comments Below:**

1. Review of treatment plan often documented on DOC0282
2. Long term goals missing or not identified as a quote from offender
3. Medication section often left blank

| ID | # | Date | Description | Type | Result |
|---|---|---|---|---|---|
| | | 6/20/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Psychiatric p | NO |
| | | 6/24/2019 | MH TX Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Mental Heal | NO |
| Y14863 | 7 | 5/13/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Mental Heal | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| N03588 | 8 | 4/15/2019 | MH TX Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | | NO |
| | | 4/20/2019 | MH TX Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | | NO |
| | | 5/4/2019 | MH TX Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | | NO |
| | | 6/14/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R31219 | 9 | 4/3/2019 | MH Tx Plan was not reviewed /updated upon entrance to crisis or inpatient care (Pg. VII9c) | | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R55308 | 10 | 5/3/2019 | | Mental Heal | YES |
| | | 5/16/2019 | | Mental Heal | YES |
| | | 5/22/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Mental Heal | NO |
| | | 5/29/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M54199 | 11 | 4/6/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Mental Heal | NO |
| | | 4/21/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Mental Heal | NO |
| | | 4/30/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Mental Heal | NO |
| | | 6/6/2019 | | Mental Heal | YES |
| | | 6/12/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R05634 | 12 | 4/5/2019 | | Mental Heal | YES |
| | | 4/10/2019 | | Mental Heal | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | 4/1/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | | NO |

| | | | | |
|---|---|---|---|---|
| | | 4/8/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | | 4/14/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | B86193 | 5/29/2019 | | YES |
| | | 5/30/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | 4/15/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Mental Health NO |
| | | 4/23/2019 | | Mental Health YES |
| | R69451 | 5/4/2019 | | Mental Health YES |
| | | 5/7/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | 4/1/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | | 4/15/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | B26591 | 4/22/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | | 4/29/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pontiac Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/13/2019 | | Poloski | YES | 1 Mental Health Progress Note - Part I was not satisfactory completed;Missing Information/Clerical Errors |
| | 4/30/2019 | | Poloski | YES | 2 |
| | 5/1/2019 | | Poloski | YES | 3 |
| | 5/8/2019 | | Sparrow | YES | |
| Y16391 | 5/9/2019 | | Poloski | YES | **Write Comments Below:** |
| | 5/31/2019 | | Carlson | YES | 1 Often with MSR/discharge date missing |
| | 6/14/2019 | | Carlson | YES | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R68122 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/2/2019 | | Benner | YES | |
| | 4/10/2019 | | Benner | YES | |
| | 4/11/2019 | | Benner | YES | |
| | 4/17/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Benner | NO | |
| | 4/18/2019 | | Poloski | YES | |
| R69058 | 4/24/2019 | | English | YES | |
| | 5/15/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Benner | NO | |
| | 5/22/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Benner | NO | |
| | 5/25/2019 | | Poloski | YES | |
| | 6/8/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Sparrow | NO | |
| 4 | 4/2/2019 | | Kainz | YES | |
| | 5/8/2019 | | Yuhas | YES | |
| | | | | N/A | |
| | | | | N/A | |
| M33218 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/13/2019 | | Benner | YES | |
| | 5/20/2019 | | Benner | YES | |
| | | | | N/A | |
| | | | | N/A | |
| R73186 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 4/11/2019 | | Molinero | YES | |
| | 4/12/2019 | | Nelson | YES | |
| | | | | YES | |
| | | | | YES | |
| M26068 | | | | YES | |
| | | | | YES | |
| | | | | YES | |
| | | | | YES | |
| | | | | N/A | |

| # | Date | Note | | Provider | Result |
|---|---|---|---|---|---|
| | | | | | N/A |
| 7 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y14863 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | 4/23/2019 | | | Mental Heal | YES |
| | | | | | N/A |
| | | | | | N/A |
| N03588 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | 4/22/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | 4/29/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | 5/11/2019 | | | Mental Heal | YES |
| R31219 | 5/13/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | 5/20/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | 5/24/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | 5/31/2019 | Mental Health Progress Note - Part I was not satisfactory completed | | Mental Heal | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | 5/8/2019 | | | Mental Heal | YES |
| | 5/14/2019 | | | Mental Heal | YES |
| | 5/17/2019 | | | Mental Heal | YES |
| R55308 | 6/25/2019 | | | Yuhas | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | 5/1/2019 | | | Benner | YES |
| | 5/3/2019 | | | Mental Heal | YES |
| | 5/6/2019 | | | Mental Heal | YES |
| M54199 | 5/8/2016 | | | Mental Heal | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R05634 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | | | | N/A |
| | | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Pontiac Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | **-17.0%** | |
| **Y16391** | 4/1/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Yuhas | NO | 1. Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k);OMHS Policy/Procedure Deviation |
| | 4/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 2. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27);OMHS Policy/Procedure Deviation |
| | 4/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 3. |
| | 4/5/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO | |
| | 4/5/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | Mental Health | NO | **Write Comments Below:** |
| | 5/4/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Mental Health | NO | 1. |
| | 5/6/2019 | | Benner | YES | 2. |
| | 5/9/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP28 | Benner | NO | 3. |
| | 5/14/2019 | | Security | YES | 4. |
| | | | | N/A | |
| **R68122** | 4/30/2019 | | Sokol | YES | |
| | 4/30/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 5/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 5/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/8/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/10/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/3/2019 | | Harty | YES | |
| | 5/21/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP28 | Mental Health | NO | |
| | | | | N/A | |
| | | | | N/A | |
| **R69058** | 4/1/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | |
| | 4/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/8/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | Mental Health | NO | |
| | 5/4/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Security | YES | |
| | 5/5/2019 | | Security | | |
| | 5/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | YES | |
| | 5/14/2019 | | Security | YES | |
| **M33218** | 4/14/2019 | | Mental Health | YES | |
| | 4/17/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO | |
| | 4/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 4/16/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 4/18/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/19/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/29/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Mental Health | NO | |
| | 5/3/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/21/2019 | | Sokol | YES | |
| **R73186** | 4/8/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO | |
| | 4/9/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO | |
| | 4/14/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Yuhas | NO | |
| | 4/15/2019 | | Bailey | YES | |
| | 4/17/2019 | | Bailey | YES | |
| | 4/22/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/23/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/1/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP28 | Mental Health | NO | |
| | 5/15/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/20/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Mental Health | NO | |
| **M26068** | 4/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 4/15/2019 | | Mental Health | YES | |
| | 5/4/2019 | | mental Health | YES | |
| | 5/9/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO | |
| | 5/25/2019 | | Mental Health | YES | |
| | 5/30/2019 | | Mental Health | YES | |
| | 6/6/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Mental Health | NO | |

| # | ID | Date | Description | Dept/Name | Y/N |
|---|----|------|-------------|-----------|-----|
| | | 6/23/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Kainz | NO |
| | | 6/25/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Nelson | NO |
| 7 | Y14863 | 4/28/2019 | | Mental Health | YES |
| | | 5/3/2019 | | Security | YES |
| | | 5/8/2019 | | Security | YES |
| | | 5/15/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/17/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/18/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 4/29/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Mental Health | NO |
| | | 5/3/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Mental Health | NO |
| | | 5/21/2019 | | Mental Health | YES |
| | | | | | N/A |
| 8 | N03588 | 4/13/2019 | | Mental Health | YES |
| | | 4/15/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Yuhas | NO |
| | | 4/22/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 4/27/2019 | | Sokol | YES |
| | | 5/2/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 5/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 6/13/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Mental Health | NO |
| | | 6/13/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | 6/20/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 9 | R31219 | 4/3/2019 | Crisis Watch Log (DOC0377) was not completed or not in the medical chart | Mental Health | NO |
| | | 4/8/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Mental Health | NO |
| | | 4/9/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Mental Health | NO |
| | | 4/10/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/7/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP28) | Mental Health | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | R55308 | 5/6/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/7/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/11/2019 | | Mental Health | YES |
| | | 5/14/2019 | | Security | YES |
| | | 5/17/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/20/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/22/2019 | | Mental Health | YES |
| | | 5/25/2019 | | Security | YES |
| | | 5/30/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 5/31/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| 11 | M54199 | 4/8/2019 | | Mental Health | YES |
| | | 4/9/2019 | | Mental Health | YES |
| | | 4/21/2019 | | Mental Health | YES |
| | | 5/1/2019 | | Mental Health | YES |
| | | 5/2/2019 | | Mental Health | YES |
| | | 5/12/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Mental Health | NO |
| | | 6/7/2019 | | Mental Health | YES |
| | | 6/10/2019 | | Mental Health | YES |
| | | 6/12/2019 | Crisis Watch Log (DOC0377) was not completed or not in the medical chart | Mental Health | NO |
| | | 6/19/2019 | | Security | YES |
| 12 | R05634 | 4/3/2019 | | Mental Health | YES |
| | | 4/4/2019 | | Security | YES |
| | | 4/5/2019 | | Mental Health | YES |
| | | 4/8/2019 | | Security | YES |
| | | 4/12/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 4/15/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | | 4/4/2019 | | Mental Health | YES |
| | | 4/5/2019 | | Mental Health | YES |
| | | 4/7/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Mental Health | YES |
| | | 4/9/2019 | | Mental Health | YES |
| 13 | | 4/2/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO |
| | | 4/3/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Mental Health | NO |

| ID | Date | Description | Staff | Y/N |
|---|---|---|---|---|
| B86193 | 4/5/2019 | | Harty | YES |
| | 4/19/2019 | | Harty | YES |
| | 5/11/2019 | Face to face crisis contact with Crisis patient was less than 15 minutes in length (PB 2018.3) | Mental Health | NO |
| | 5/24/2019 | | Harty | YES |
| | 5/30/2019 | | mental Health | YES |
| | 6/19/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/23/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | 6/24/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| 14 R69451 | 4/2/2019 | | Nelson | YES |
| | 4/10/2019 | | Security | YES |
| | 4/18/2019 | | Security | YES |
| | 4/23/2019 | | Mental Health | YES |
| | 4/24/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | 4/25/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| | 5/1/2019 | Crisis Watch Log (DOC0377) - Crisis Care Treatment Plan not completed (SOP26) | Mental Health | NO |
| | 5/2/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO |
| | 5/3/2019 | | Harty | YES |
| | 5/12/2019 | Crisis Watch Discharge Assessment (DOC0528) was not completed (AD 4.k) | Mental Health | NO |
| 15 B26591 | 4/5/2019 | | Harty | YES |
| | 4/7/2019 | Patient was not seen in a confidential setting (Pg.39.c) | Yuhas | NO |
| | 4/19/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO |
| | 5/16/2019 | | Nelson | YES |
| | 5/17/2019 | | Harty | YES |
| | 6/1/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO |
| | 6/15/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Mental Health | NO |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pontiac Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | External Audit Summer 2019 | | 81.8% | |
| 1 | 4/2/2019 | | Psychiatric p | YES | 1 Orders for restraints was not documented adequately in the DOC0376 (AD.H4a-e,SOP42);OMHS Policy/Procedure Deviation |
| | 4/4/2019 | | Psychiatric p | YES | 2 |
| | 4/8/2019 | | Psychiatric p | YES | 3 Verbal order for restraints by the ordering individual was not confirmed in writing within 72 hours (AD.H3,SOP42);OMHS Policy/Procedure Deviation |
| Y16391 | 4/9/2019 | | Psychiatric p | YES | |
| | 5/17/2019 | | Psychiatric p | YES | Write Comments Below: |
| | 6/7/2019 | | Psychiatric p | YES | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R68122 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| R69058 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M33218 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | 5/30/2019 | | Psychiatric p | YES | |
| | | | | N/A | |
| R73186 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| 068 | | | | N/A | |
| | | | | N/A | |

| | Date | Description | | |
|---|---|---|---|---|
| **M26** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y14863** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N03588** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | 4/3/2019 | Verbal order for restraints by the ordering individual was not confirmed in writing within 72 hours (AD.H3,SOP42);OMHS Policy/Proce | Psychiatric p | NO |
| | 4/3/2019 | Orders for restraints was not documented adequately in the DOC0376 (AD.H4a-e,SOP42);OMHS Policy/Procedure Deviation | Psychiatric p | NO |
| **R31219** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R55308** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/14/2019 | | Mental Heal | YES |
| | 5/15/2019 | | Mental Heal | YES |
| | 5/16/2019 | | Mental Heal | YES |
| | 5/21/2019 | | Mental Heal | YES |
| **M54199** | 5/29/2019 | | Mental Heal | YES |
| | 5/30/2019 | | Mental Heal | YES |
| | 5/31/2019 | | Mental Heal | YES |
| | 5/14/2019 | | Psychiatric p | YES |
| | 5/29/2019 | | Psychiatric p | YES |
| | 6/24/2019 | | Psychiatric p | YES |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **05634** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Pontiac Correctional Center

**External Audit Summer 2019**

**Psychiatric Services**

**< 54.9%**

| Patient ID | Document / Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/17/2019 | | Psychiatric p | YES | 1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation |
| | | | Psychiatric p | YES | 2 Psychiatric Progress Note (DOC0502) did not include plan for psychotropic medication(s);OMHS Policy/Procedure Deviation:Documentation |
| | 4/25/2019 | | Psychiatric p | YES | 3 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider;OMHS Policy/Procedure Deviation:FreqVist |
| | 5/7/2019 | | Psychiatric p | YES | **Write Comments Below:** |
| Y16391 | 5/16/2019 | | Psychiatric p | YES | 1 |
| | 6/24/2019 | | Psychiatric p | YES | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 5/2/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO | |
| | 5/10/2019 | | Psychiatric p | YES | |
| | 6/7/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p | NO | |
| R68122 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/1/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO | |
| | 4/11/2019 | | Psychiatric p | YES | |
| | 5/16/2019 | | Psychiatric p | YES | |
| R69058 | 6/12/2019 | | Psychiatric p | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/23/2019 | | Psychiatric p | YES | |
| | 5/14/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatric p | NO | |
| | 6/7/2019 | | Psychiatric p | YES | |
| M33218 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/1/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatric p | NO | |
| | 4/10/2019 | | Psychiatric p | YES | |
| | 4/25/2019 | | Psychiatric p | YES | |
| | 5/7/2019 | | Psychiatric p | YES | |
| R73186 | 5/22/2019 | Psychiatric Progress Note (DOC0502) did not include plan for psychotropic medication(s) | Psychiatric p | NO | |
| | 5/30/2019 | | Psychiatric p | YES | |
| | 6/17/2019 | Psychiatric Progress Note (DOC0502) did not include plan for psychotropic medication(s) | Psychiatric p | NO | |
| | 6/27/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatric p | YES | |
| | | | | N/A | |
| 6 | 4/3/2019 | | Psychiatric p | YES | |
| | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO | |
| | 5/2/2019 | | Psychiatric p | YES | |
| I26068 | 5/9/2019 | | Psychiatric p | YES | |
| | 6/18/2019 | | psychiatric p | YES | |
| | | | | N/A | |
| | | | | N/A | |

| # | ID | Date | Finding | Type | Result |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 7 | Y14863 | 4/30/2019 | | Psychiatric p | YES |
| | | 5/20/2019 | | Psychiatric p | YES |
| | | 6/17/2019 | | Psychiatric p | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | N03588 | 4/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 4/18/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Psychiatric p | NO |
| | | 4/30/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/16/2019 | | Psychiatric p | YES |
| | | 7/16/2019 | | Psychiatric p | YES |
| | | 6/24/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | R31219 | 4/8/2019 | | Psychiatric p | YES |
| | | 4/15/2019 | | Psychiatric p | YES |
| | | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/7/2018 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | R55308 | 4/10/2019 | | Psychiatric p | YES |
| | | 4/25/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/6/2019 | | Psychiatric p | YES |
| | | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/27/2019 | | Psychiatric p | YES |
| | | 6/14/2019 | | Psychiatric p | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | M54199 | 4/21/2019 | Patient on crisis who is on psychotropic medication did not see the psychiatrist at the next psychiatric provider clinic (PB2018.3) | Psychiatric p | NO |
| | | 5/13/2019 | | | N/A |
| | | 5/22/2019 | | | N/A |
| | | 5/30/2019 | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | R05634 | 4/2/2019 | | Psychiatric p | YES |
| | | 4/10/2019 | | Psychiatric p | YES |
| | | 4/27/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 6/3/2019 | | Psychiatric p | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| # | ID | Date | Comment | Provider | Result |
|---|----|----|---|---|---|
| 13 | B86193 | 5/2/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p | NO |
| | | 5/2/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/13/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/20/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 14 | R69451 | 4/3/2019 | | Psychiatric p | YES |
| | | 4/14/2019 | | Psychiatric p | YES |
| | | 4/15/2019 | | Psychiatric p | YES |
| | | 5/6/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/14/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 15 | B26591 | 5/2/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | 5/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | | | | N/A |
| | | 6/24/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatric p | NO |
| | | 6/24/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Psychiatric p | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 16 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 17 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 18 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 19 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pontiac Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 Y16391 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 R68122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 R69058 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 M33218 | 4/26/2019 | MH Evaluation form was not completed in its entirety (SOP15) | Mooney | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 R73186 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 M26068 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

Write Comments Below:

1
2
3
4

| | | | | |
|---|---|---|---|---|
| 7 | 4/6/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Mental Heal | NO |
| | | | | N/A |
| Y14863 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 8 | | | | N/A |
| | | | | N/A |
| N03588 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 9 | | | | N/A |
| | | | | N/A |
| R31219 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 10 | | | | N/A |
| | | | | N/A |
| R55308 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 11 | | | | N/A |
| | | | | N/A |
| M54199 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 12 | | | | N/A |
| | | | | N/A |
| R05634 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Pontiac Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | 1 | | | N/A |
| | | | | N/A |
| Y16391 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Crisis, Writ, and Transfer (DOC0379)** — 57.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1. Suicide Potential form Section I was not satisfactory completed (SOP19);Missing Information/Clerical Errors
2. Suicide Potential form Section III was not satisfactory completed (SOP19);Missing Information/Clerical Errors
3. Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed;Missing Information/Clerical Errors

**Write Comments Below:**
1. 886193- 0379 missing related to watch placement 5/30/19
2. 
3. 
4. 

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | 2  4/30/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Mental Health | NO |
| | 6/3/2019 | | Security | YES |
| R68122 | 6/4/2019 | | Molinero | YES |
| | 6/21/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | 3  4/9/2019 | | Benner | YES |
|---|---|---|---|---|
| | 4/18/2019 | | Poloski | YES |
| | 5/20/2019 | | Benner | YES |
| R69058 | 5/26/2019 | | Kainz | YES |
| | 5/28/2019 | | Security | YES |
| | 6/2/2019 | | Kainz | YES |
| | 6/4/2019 | | Poloski | YES |
| | 6/5/2019 | | Sparrow | YES |
| | 6/21/2019 | | Yuhas | YES |
| | | | | N/A |

| | 4  4/2/2019 | | Molinero | YES |
|---|---|---|---|---|
| | 4/6/2019 | | Sparrow | YES |
| | 4/9/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Mental Health | NO |
| | 4/12/2019 | | Sparrow | YES |
| M33218 | 4/14/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Mental Health | NO |
| | 5/31/2019 | | Molinero | YES |
| | 6/5/2019 | | Molinero | YES |
| | 6/21/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |

| | 5  4/5/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Poloski | NO |
|---|---|---|---|---|
| | 5/5/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Yuhas | NO |
| | 5/10/2019 | | Molinero | YES |
| | 5/20/2019 | | Benner | YES |
| R73186 | 5/29/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | 6  4/15/2019 | | Mental Health | YES |
|---|---|---|---|---|
| | 5/15/2019 | | Health Care | YES |
| | 5/25/2019 | | Mental Health | YES |
| | 5/30/2019 | | Mental Health | YES |
| M26068 | 6/6/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Health Care | NO |
| | 6/18/2019 | | Mental Health | YES |
| | 6/24/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Mental Health | NO |
| | | | | N/A |
| | | | | N/A |

| ID | # | Date | Description | Reviewer | Result |
|---|---|---|---|---|---|
| | | | | | N/A |
| Y14863 | 7 | 4/2/2019 | | Molinero | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| N03588 | 8 | 4/13/2019 | | Mental Health | YES |
| | | 5/19/2019 | | Mental Health | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R31219 | 9 | 4/3/2019 | Suicide Potential form Section IV - No indication Crisis or Housing Placement was ordered by MHP | Health Care | NO |
| | | 4/3/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Mental Health | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R55308 | 10 | 5/11/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO |
| | | 5/22/2019 | | Mental Health | YES |
| | | 5/22/2019 | | Mental Health | YES |
| | | 5/22/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Mental Health | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M54199 | 11 | 4/21/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Mental Health | NO |
| | | 5/5/2019 | | Mental Health | YES |
| | | 5/6/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO |
| | | 5/8/2019 | | Mental Health | YES |
| | | 5/11/2019 | | Health Care | YES |
| | | 5/12/2019 | | Health Care | YES |
| | | 5/13/2019 | | Mental Health | YES |
| | | 5/26/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Health Care | NO |
| | | 6/11/2019 | | Mental Health | YES |
| | | 6/12/2019 | | Mental Health | YES |
| R05634 | 12 | 4/3/2019 | | Health Care | YES |
| | | 4/5/2019 | | Molinero | YES |
| | | 4/16/2019 | | Molinero | YES |
| | | 5/3/2019 | Suicide Potential form Section II was not satisfactory completed (SOP19) | Poloski | NO |
| | | 6/3/2019 | | Kainz | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | 5/30/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Health Care | NO |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **B86193** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **R69451** | 14 | 4/14/2019 | | Yuhas | YES |
| | | 5/1/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Health Care | NO |
| | | 5/7/2019 | | Health Care | YES |
| | | 5/17/2019 | | Molinero | YES |
| | | 5/19/2019 | | Kainz | YES |
| | | 5/20/2019 | | Molinero | YES |
| | | 6/20/2019 | | Molinero | YES |
| | | 6/13/2019 | | Health Care | YES |
| | | 6/2/2019 | | Health Care | YES |
| | | 6/9/2019 | | Kainz | YES |
| | | | | |
| **B26591** | 15 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | |
| | 16 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | |
| | 17 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | |
| | 18 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | |
| | 19 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Pontiac Correctional Center

**External Audit Summer 2019**

90.8%

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 / Y16391 | 4/2/2019 | | Mental Health | YES |
| | 4/9/2019 | | Mental Health | YES |
| | 4/16/2019 | | Mental Health | YES |
| | 4/23/2019 | | Mental Health | YES |
| | 4/30/2019 | | Mental Health | YES |
| | 5/1/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | YES |
| | | | | N/A |
| 2 / R68122 | 4/3/2019 | | Mental Health | YES |
| | 4/10/2019 | | Mental Health | YES |
| | 4/17/2019 | | Mental Health | YES |
| | 4/24/2019 | | Mental Health | YES |
| | 5/2/2019 | | Mental Health | YES |
| | 5/8/2019 | | Mental Health | YES |
| | 5/15/2019 | | Mental Health | YES |
| | 5/22/2019 | | Mental Health | YES |
| | 5/29/2019 | | Mental Health | YES |
| | 5/1/2019 | | Harty | YES |
| 3 / R69058 | 4/3/2019 | | Sparrow | YES |
| | 4/9/2019 | | Sparrow | YES |
| | 4/16/2019 | | Sparrow | YES |
| | 5/7/2019 | | Carlson | YES |
| | 5/14/2019 | | Carlson | YES |
| | 5/21/2019 | | Carlson | YES |
| | 5/28/2019 | | Carlson | YES |
| | 6/4/2019 | | Carlson | YES |
| | 6/11/2019 | | Carlson | YES |
| | 4/15/2019 | | Molinero | YES |
| 4 / M33218 | 4/3/2019 | | Sparrow | YES |
| | 4/10/2019 | | Sparrow | YES |
| | 4/17/2019 | | Sparrow | YES |
| | 4/24/2019 | | Sparrow | YES |
| | 5/1/2019 | | Molinero | YES |
| | 5/8/2019 | | Carlson | YES |
| | 5/15/2019 | | English | YES |
| | 5/22/2019 | | Nelson | YES |
| | | | | N/A |
| | | | | N/A |
| 5 / R73186 | 4/2/2019 | | Sparrow | YES |
| | 4/9/2016 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/16/2016 | | Benner | YES |
| | 4/23/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/30/2019 | | Carlson | YES |
| | 5/20/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / M26068 | 4/4/2019 | | Mental Health | YES |
| | 4/11/2019 | | Mental Health | YES |
| | 4/18/2019 | | Mental Health | YES |
| | 4/25/2019 | | Mental Health | YES |
| | 5/2/2019 | | Mental Health | YES |
| | 5/9/2019 | | Mental Health | YES |
| | 5/16/2029 | | Mental Health | YES |
| | 5/23/2019 | | Mental Health | YES |
| | 5/30/2019 | | Mental Health | YES |
| | 5/6/2019 | | Renzi | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii);OMHS Policy/Procedure Deviation

**Write Comments Below:**

| # | Date | Notes | Staff | Compliance |
|---|------|-------|-------|-----------|
| 7 | 4/3/2019 | | Mental Health | YES |
| | 4/10/2019 | | Mental Health | YES |
| | 4/17/2019 | | Mental Health | YES |
| | 4/24/2019 | | Mental Health | YES |
| | 5/15/2019 | | Mental Health | YES |
| | 5/21/2019 | | Mental Health | YES |
| | 5/28/2019 | | mental Health | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/3/2019 | | Mental Health | YES |
| | 4/10/2019 | | Mental Health | YES |
| | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/24/2019 | | Mental Health | YES |
| | 5/1/2019 | | Mental Health | YES |
| | 5/8/2019 | | Mental Health | YES |
| | 5/27/2019 | | Harty | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/2/2019 | | Mental Health | YES |
| | 4/9/2019 | | Mental Health | YES |
| | 4/16/2019 | | Mental Health | YES |
| | 4/23/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/30/2019 | | Mental Health | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/3/2019 | | Mental Health | YES |
| | 4/9/2019 | | Mental Health | YES |
| | 4/16/2019 | | Mental Health | YES |
| | 4/23/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/30/2019 | | Mental Health | YES |
| | 5/7/2019 | | Mental Health | YES |
| | 5/14/2019 | | Mental Health | YES |
| | 5/13/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/7/2019 | | Mental Health | YES |
| | 5/14/2019 | | Mental Health | YES |
| | 5/21/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 5/28/2019 | | Mental Health | YES |
| | 6/4/2019 | | Mental Health | YES |
| | 6/11/2019 | | Mental Health | YES |
| | 6/18/2019 | | Mental Health | YES |
| | 6/25/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/3/2019 | | Mental Health | YES |
| | 4/10/2019 | | mental Health | YES |
| | 4/17/2019 | | Mental Health | YES |
| | 4/24/2019 | | Mental Health | YES |
| | 5/1/2019 | | Mental Health | YES |
| | | | | N/A |
| | 6/19/2019 | | Mental Health | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/3/2019 | | Mental Health | YES |
| | 4/10/2019 | | Mental Health | YES |
| | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Health | NO |
| | 4/24/2019 | | Mental Health | YES |
| | 5/1/2019 | | Mental Health | YES |

Row labels (left margin): 7 — Y14863; 8 — N03588; 9 — R31219; 10 — R55308; 11 — M54199; 12 — R05634; 13 — .93

| | | | | |
|---|---|---|---|---|
| **B861** | 5/8/2019 | | Mental Heal | YES |
| | 5/15/2019 | | Mental Heal | YES |
| | 5/22/2019 | | Mental Heal | YES |
| | 6/21/2019 | | Molinero | YES |
| | | | | N/A |
| | | | | |
| **14** | 4/3/2019 | | Mental Heal | YES |
| | 4/10/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Heal | NO |
| | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Heal | NO |
| **R69451** | 4/24/2019 | | Mental Heal | YES |
| | 5/1/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Heal | YES |
| | 5/8/2018 | | Mental Heal | YES |
| | 5/15/2019 | | Mental Heal | YES |
| | 5/22/2019 | | Mental Heal | YES |
| | 5/29/2019 | | Mental Heal | YES |
| | 5/2/2019 | | Harty | YES |
| | | | | |
| **15** | 4/3/2019 | | Mental Heal | YES |
| | 4/10/2019 | | Mental Heal | YES |
| | 4/17/2019 | RH round was not conducted at least once every seven calendar days by appropriate MH staff (Pg.17viB,Pg.40.2bii) | Mental Heal | NO |
| **B26591** | 4/24/2019 | | Mental Heal | YES |
| | 5/1/2019 | | Mental Heal | YES |
| | 5/8/2019 | | Mental Heal | YES |
| | 5/15/2019 | | Mental Heal | YES |
| | 5/22/2019 | | Mental Heal | YES |
| | 6/4/2019 | | Harty | YES |
| | | | | N/A |
| | | | | |
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 20 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Pontiac Correctional Center

**External Audit Summer 2019**

+44.4%

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | | | | | 1 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed;Clinical Judgement/Assessment/Skills Deficit |
| **Carlson** | 4/9/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | 2 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted;OMHS Policy/Procedure Deviation |
| | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 | 3 | Clinical Quality Assurance form - appropriate box was not checked;Missing Information/Clerical Errors |
| | 5/7/2019 | | | YES | 1 | | |
| | 5/28/2019 | | | YES | 1 | **Write Comments Below:** | |
| | 6/6/2019 | | | YES | 1 | 1 | |
| | 6/18/2019 | | | YES | 1 | 2 | |
| | | | | N/A | 0 | 3 | |
| | | | | N/A | 0 | 4 | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| **Harty** | 4/9/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Sokol | NO | 0 | | |
| | 4/23/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Sokol | NO | 0 | | |
| | 5/7/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | | |
| | 5/28/2019 | | | YES | 1 | | |
| | 6/4/2019 | | | YES | 1 | | |
| | 6/18/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| **Kainz** | 4/9/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | | |
| | 4/23/2019 | | | YES | 1 | | |
| | 5/7/2019 | | | YES | 1 | | |
| | 5/28/2019 | | | YES | 1 | | |
| | 6/4/2019 | | | YES | 1 | | |
| | 6/18/2019 | | | YES | 1 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| **Pickering** | 4/9/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Sokol | NO | 0 | | |
| | 4/23/2019 | | | YES | 1 | | |
| | 5/7/2019 | | | YES | 1 | | |
| | 5/28/2019 | | | YES | 1 | | |
| | 6/4/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Sokol | NO | 0 | | |
| | 6/18/2019 | | | YES | 1 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| **Sparrow** | 4/9/2019 | | | YES | 1 | | |
| | 4/23/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | | |
| | 5/7/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 | | |
| | 5/28/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 | | |
| | 6/4/2019 | | | YES | 1 | | |
| | 6/18/2019 | | | YES | 1 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| **Fallen** | 6/18/2019 | | | YES | 1 | | |
| | 6/4/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 | | |
| | 5/28/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |
| | | | | N/A | 0 | | |

|  |  |  |  |  | N/A | 0 |
|---|---|---|---|---|---|---|
| 7 | 5/7/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Sokol | NO | 0 |
|  | 6/4/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 6/18/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 4/9/2019 | Clinical Quality Assurance form - appropriate box was not checked | Sokol | NO | 0 |
|  | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 5/28/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

**Cummings**

| 8 | 5/7/2019 |  |  | YES | 1 |
|---|---|---|---|---|---|
|  | 6/4/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 6/18/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 4/9/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 4/23/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  | 5/28/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Sokol | NO | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

**Molinero**

| 9 |  |  |  | N/A | 0 |
|---|---|---|---|---|---|
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

| 10 |  |  |  | N/A | 0 |
|---|---|---|---|---|---|
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

| 11 |  |  |  | N/A | 0 |
|---|---|---|---|---|---|
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

| 12 |  |  |  | N/A | 0 |
|---|---|---|---|---|---|
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

| 13 |  |  |  | N/A | 0 |
|---|---|---|---|---|---|
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |
|  |  |  |  | N/A | 0 |

| | | | | | N/A | 0 |
|---|---|---|---|---|---|---|
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 14 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 15 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 16 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 17 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 18 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| 19 | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |
| | | | | | N/A | 0 |

| | | | N/A | 0 |
|---|---|---|---|---|
| 20 | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | N/A | 0 |
| | | | | 20 |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Robinson Correctional Center |
|---|

| External Audit Summer 2019 |
|---|

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
|---|---|---|---|
| 1 | B89316 | 11 | Y34690 |
| 2 | N61424 | 12 | Y32114 |
| 3 | K03340 | 13 | B23043 |
| 4 | N31639 | 14 | Y34200 |
| 5 | B74052 | 15 | M46012 |
| 6 | Y34782 | 16 | |
| 7 | N63393 | 17 | |
| 8 | M48216 | 18 | |
| 9 | R50001 | 19 | |
| 10 | R60122 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
|---|---|---|---|
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Kelly Gay |
| 5 | Dr. Miller |
| 6 | Sharon Helregel |
| 7 | Julia LaRoche-New |
| 8 | Dr. Jackson |
| 9 | Sherri Murrell |
| 10 | Dr. Noorani |
| 11 | Dr. Tracy |
| 12 | Psychiatrist |
| 13 | Dr. Wright |
| 14 | Dr. Garbharran |
| 15 | Dr. Howard |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

**Robinson Correctional Center**

**External Audit Summer 2019**

Intake, MH Screening, and Parole (DOC0372)    **N/A**    compliant    100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)    **64.3%**    compliant    28.8%

1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed
2 MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24)
3
Comments:
1 B89316 - 5/24/19 tx plan did not have pt hx completed
2 M48216 - 4/9/19 tx plan did not have pt hx completed
3 Y34690 - 4/9/19 tx plan did not have pt hx completed; pt signed tx plan but did not indicate if they agreed or did not agree with the plan
4 M46012 - 4/18/19 tx plan did not have pt hx completed

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 5 |
| Total | 5 |

Mental Health Follow-UP & Referral    **91.7%**    compliant    90.5%

1 Plan section in Part III - No prognosis was indicated in the documentation (SOP50)
2 Mental Health Progress note - No date
3 Mental Health Progress Note was not completed in a timely manner
Comments:
1 K03340 - date and time missing on page 2 for DOC0282 on 4/12/19
2 N63393 - no DOC0282 on 5/8/19; documented on DOC0379 that DOC0282 was written same day
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 2 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 4 |

**IDOC Mental Health Monthly QI Report by Facility**

**Robinson Correctional Center**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)    **N/A**

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention    **22.7%**    compliant    9.1%

| | |
|---|---|
| 1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | |
| 2 Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | |
| 3 Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | |

**Comments**
1 M48216 - 4/4/19 crisis watch logs over time frame (11:20 to 11:46 on 15 min watch) and not staggered
2
3
4

| OMHS Policy/Procedure Deviation | 7 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| **Total** | **10** |

Mental Health Authority's Signature      Date
Name:

Asst. Warden of Program Signature      Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Robinson Correctional Center
External Audit Summer 2019

**Psychiatric Services**     35.2% compliant     18.5%

1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider
2 Psychiatric Progress Note (DOC0502) did not indicate start time or end time
3 Bridging occurs more than once (SOP15)

**Comments**
1
2
3
4

| OMHS Policy/Procedure Deviation | 13 | |
|---|---|---|
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 9 | 22 |
| Bridging | 3 | |
| Documentation | 9 | |
| Medication Consent | 0 | |
| Lab Monitoring | 2 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 8 | |
| Treatment Plan | 0 | 22 |

**Mental Health Evaluation (DOC0374)**     50.0% compliant     50.0%

1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2
3

**Comments:**
1
2
3
4

| OMHS Policy/Procedure Deviation | 1 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | **1** |

**Crisis, Writ, and Transfer (DOC0379)**     88.5% compliant     84.6%

1 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
2 Suicide Potential form does not have patient's name or patient's ID (SOP19)
3

**Comments:**
1 M48216 - 4/6/19; white out used on DOC0379
2
3
4

| OMHS Policy/Procedure Deviation | 2 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| **Total** | **4** |



**IDOC Mental Health Monthly QI Report by Facility**

**Robinson Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing** [ N/A ] compliant [ ]

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

**Supervision of Unlicensed/Non-Clinically Licensed M** [ N/A ] compliant [ ]

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

_Mental Health Authority's Signature_        _Date_
Name:

_Asst. Warden of Program Signature_        _Date_
Name:

Robinson Correctional Center

**External Audit Summer 2019**

100.0%

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **B89316** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N61424** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K03340** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N31639** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B74052** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y34782** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | |
|---|---|---|---|
| 7 N63393 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 8 M48216 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 9 R50001 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 10 R60122 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 11 Y34690 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 12 Y32114 | | | N/A N/A N/A N/A N/A N/A N/A N/A N/A |
| 13 | 5/6/2019 | | YES N/A N/A |

| | | |
|---|---|---|
| B23043 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| Y34200 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| M46012 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/24/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Sharon Helm | NO |
| B89316 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| N61424 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| K03340 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| N31639 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| B74052 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| Y34782 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. MH Tx plan - Patient's identifying information was not completed and/or not adequately completed
2. MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24)
3.

**Write Comments Below:**

1. B89316 - 5/24/19 tx plan did not have pt hx completed
2. M48316 - 4/9/19 tx plan did not have pt hx completed
3. Y34690 - 4/9/19 tx plan did not have pt hx completed; pt signed tx plan but did not indicate if they agreed or did not agree with the plan
4. M46012 - 4/18/19 tx plan did not have pt hx completed

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N63393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/9/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Julia LaRoche | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M48216 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R50001 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R60122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/9/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Sharon Heine | NO |
| | 4/9/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Sharon Heine | NO |
| | | | | N/A |
| Y34690 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32114 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/19/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| **B23043** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/7/2019 | | | YES |
| **Y34200** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/18/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Julia LaRoche | NO |
| **M46012** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

90.5%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) |
| 1 | 5/24/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Sharon Helrel | NO | 2 Mental Health Progress note - No date |
| B89316 | | | | N/A | 3 Mental Health Progress Note was not completed in a timely manner |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 K03340 - date and time missing on page 2 for DOC0282 on 4/12/19 |
| | | | | N/A | 2 N63393 - no DOC0282 on 5/8/19; documented on DOC0379 that DOC0282 was written same day |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 4/17/2019 | | | YES | |
| N61424 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/12/2019 | Mental Health Progress note - No date | Sharon Helrel | NO | |
| K03340 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/17/2019 | | | YES | |
| N31639 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/24/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 5/22/2019 | | | YES | |
| B74052 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 5/28/2019 | | | YES | |
| Y34782 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| 7 | 5/8/2019 | Mental Health Progress Note was not completed in a timely manner | Sharon Helre | NO |
| | 5/14/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Sharon Helre | NO |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**N63393**

| | | | |
|---|---|---|---|
| 8 | 4/4/2019 | | YES |
| | 4/5/2019 | | YES |
| | 4/8/2019 | | YES |
| | 4/12/2019 | | YES |
| | 4/9/2019 | | YES |
| | 5/22/2019 | | YES |
| | 6/13/2019 | | YES |
| | | | N/A |
| | | | N/A |

**M48216**

| | | | |
|---|---|---|---|
| 9 | 5/6/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**R50001**

| | | | |
|---|---|---|---|
| 10 | 4/18/2019 | | YES |
| | 5/22/2019 | | YES |
| | 6/3/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**R60122**

| | | | |
|---|---|---|---|
| 11 | 4/9/2019 | | YES |
| | 5/3/2019 | | YES |
| | 5/28/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Y34690**

| | | | |
|---|---|---|---|
| 12 | 4/4/2019 | | YES |
| | 4/17/2019 | | YES |
| | 5/3/2019 | | YES |
| | 6/13/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

**Y32114**

| | | | |
|---|---|---|---|
| 13 | 5/15/2019 | | YES |
| | 6/17/2019 | | YES |
| | 6/18/2019 | | YES |
| | 6/19/2019 | | YES |

**3**

| B2304: | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 14 | 5/6/2019 | | YES |
| | 5/7/2019 | | YES |
| | 5/7/2019 | | YES |
| Y34200 | 5/8/2019 | | YES |
| | 5/15/2019 | | YES |
| | 6/13/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | 4/17/2019 | | YES |
| | 5/28/2019 | | YES |
| M46012 | 6/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **B89316** (1) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N61424** (2) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K03340** (3) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N31639** (4) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B74052** (5) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y34782** (6) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Crisis Management, Intervention, and Documentation** — 9.1.b.

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2. Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed
3. Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures

**Write Comments Below:**

1. M48216 - 4/4/19 crisis watch logs over time frame (11:20 to 11:46 on 15 min watch) and not staggered
2.
3.
4.

| ID | Date | Finding | Staff | Y/N |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N63393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/4/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Kelly Gay | NO |
| | 4/4/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Kelly Gay | NO |
| | 4/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| M48216 | 4/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/7/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | YES |
| | 4/10/2019 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R50001 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R60122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34690 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32114 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/15/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Psychiatrist | NO |
| | 6/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/16/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 3043 | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| **B2** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y34200** | 14 | 5/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **M46012** | 15 | | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 20 | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Robinson Correctional Center

| Patient ID | Document | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**B89316** — Row 1

| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Write Comments Below:

1
2
3
4

**N61424** — Row 2

| | | | | N/A |

**K03340** — Row 3

**N31639** — Row 4

**B74052** — Row 5

**34782** — Row 6



| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B23043 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y34200 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| M46012 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| B89316 | 1 | | | N/A | 1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider |
| | | | | N/A | 2 Psychiatric Progress Note (DOC0502) did not indicate start time or end time |
| | | | | N/A | 3 Bridging occurs more than once (SOP15) |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| N61424 | 2 | 6/12/2019 Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Wright | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K03340 | 3 | 5/18/2019 Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Jackson | NO | |
| | | 5/18/2019 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Jackson | NO | |
| | | 6/10/2019 Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Wright | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N31639 | 4 | 5/28/2019 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Miller | NO | |
| | | 5/28/2019 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Miller | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B74052 | 5 | 6/4/2019 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Jackson | NO | |
| | | 6/4/2019 Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Garbharran | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y34782 | 6 | 6/20/2019 Bridging occurs more than once (SOP15) | Health Care | NO | |
| | | 6/20/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 5/23/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatrist | NO |
| | | | | N/A |
| N63393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/7/2019 | | | YES |
| | 5/14/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Jackson | NO |
| | 6/18/2019 | | | YES |
| M48216 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/15/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Howard | NO |
| | 5/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Jackson | NO |
| | | | | N/A |
| R50001 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/2/2019 | Bridging occurs more than once (SOP15) | Health Care | NO |
| | 4/24/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Garbharran | NO |
| | 6/10/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Wright | NO |
| R60122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/18/2019 | Psychiatric Diagnostic Evaluation (DOC0503) does not have patient's name, DOB, or patient's ID | Dr. Jackson | NO |
| | 5/18/2019 | Bridging occurs more than once (SOP15) | Health Care | NO |
| | | | | N/A |
| Y34690 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32114 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/18/2019 | | | YES |
| | | | | N/A |

| | | | | | |
|---|---|---|---|---|---|
| **B23043** | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **Y34200** | 14 | 5/7/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Miller | NO |
| | | 5/7/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Garbharran | NO |
| | | 6/11/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M46012** | 15 | 4/18/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Jackson | NO |
| | | 6/4/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Garbharran | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | |
|---|---|
| 16 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | |
|---|---|
| 17 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | |
|---|---|
| 18 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | |
|---|---|
| 19 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | **Mental Health Evaluation (DOC0374)** | | **80.0%** | | |
| B89316 | 1 | | | N/A | 1 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) |
| | | | | N/A | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | | **Write Comments Below:** |
| | | | | N/A | 1 | |
| | | | | N/A | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | 4 | |
| N61424 | 2 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| K03340 | 3 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| N31639 | 4 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| B74052 | 5 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| Y34782 | 6 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N63393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M48216 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R50001 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R60122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/10/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Sharon Helm | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34690 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32114 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B89316 | 5/22/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N61424 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K03340 | 3  4/12/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N31639 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B74052 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34782 | 6  5/8/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19)
2. Suicide Potential form does not have patient's name or patient's ID (SOP19)
3.

**Write Comments Below:**
1. M48216 - 4/6/19; white out used on DOC0379
2.
3.
4.

| | | | | |
|---|---|---|---|---|
| 7 | 5/8/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N63393 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 8 | 4/4/2019 | | | YES |
| | 4/6/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | Health Care | NO |
| | 4/6/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Kelly Gay | NO |
| | 4/7/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Kelly Gay | NO |
| M48216 | 4/9/2019 | | | YES |
| | 4/12/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R50001 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R60122 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y34690 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 12 | 4/4/2019 | | | YES |
| | 5/3/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/18/2019 | | | YES |
| Y32114 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 13 | 5/3/2019 | | | YES |
| | 6/15/2019 | | | YES |
| | 6/16/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | Julia LaRoche | NO |

| ID | Date | | Result |
|---|---|---|---|
| **B23043** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y34200** 14 | 5/6/2019 | | YES |
| | 5/6/2019 | | YES |
| | 5/15/2019 | | YES |
| | 6/13/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **M46012** 15 | 6/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Robinson Correctional Center

| Patient ID | Document | SMI Discipline and Restrictive Housing | | Staff | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | | | 1 | |
| 1 | | | | | N/A | 2 | |
| | | | | | N/A | 3 | |
| | | | | | N/A | | |
| | | | | | N/A | | Write Comments Below: |
| | | | | | N/A | 1 | |
| | | | | | N/A | 2 | |
| | | | | | N/A | 3 | |
| | | | | | N/A | 4 | |
| | | | | | N/A | | |
| 2 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 3 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 4 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 5 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| 6 | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |
| | | | | | N/A | | |

External Audit Summer 2019

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Robinson Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) Area(s) that are Non-Compliant | | Staff | Is the Document Compliant? |
|---|---|---|---|---|---|
| 1 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 2 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 3 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 4 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 5 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 6 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Shawnee Correctional Center |
|---|

| External Audit Summer 2019 |
|---|

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | B70934 | 11 | B12303 |
|---|---|---|---|
| 2 | R22939 | 12 | K91151 |
| 3 | Y15909 | 13 | N85077 |
| 4 | R31880 | 14 | M36281 |
| 5 | Y35738 | 15 | B25607 |
| 6 | Y27817 | 16 | |
| 7 | R73306 | 17 | |
| 8 | M25286 | 18 | |
| 9 | S17016 | 19 | |
| 10 | Y30208 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | Y15909 | 11 | |
|---|---|---|---|
| 2 | R31880 | 12 | |
| 3 | Y35738 | 13 | |
| 4 | Y27817 | 14 | |
| 5 | R73306 | 15 | |
| 6 | M25286 | 16 | |
| 7 | Y30208 | 17 | |
| 8 | N85077 | 18 | |
| 9 | B25607 | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Nikole Justice |
| 5 | Carol Perry |
| 6 | Courtney Parker |
| 7 | Tanya McLeod |
| 8 | Tiffany Bettis |
| 9 | Debbie Hayes |
| 10 | Sydelle Fulk |
| 11 | Dr. Sheth |
| 12 | Dr. Rojas |
| 13 | Dr. Alaniz |
| 14 | Psychiatrist |
| 15 | K Willenborg |
| 16 | Dr. Noorani |
| 17 | Cassandra Kwiatkowski |
| 18 | Dr. Ekonomou |
| 19 | Dr. Burckhartzmeyer |
| 20 | Dr. Yuan |
| 21 | Dr. Kiluvia |
| 22 | Dr. Cheng |
| 23 | Yasmine Martinez |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**

Shawnee Correctional Center

External Audit Summer 2019

Intake, MH Screening, and Parole (DOC0372)    **N/A** compliant



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | **0** |

Mental Health Treatment Plan (DOC0284 and 0546) **91.7%** compliant    83.3%

1 MH Tx plan - Patient's identifying information was not completed and/or adequately completed;Missing Information/Clerical Errors
2
3
Comments:
1 Y15909 - 4/13/19 no psych info include on page 1 of tx plan
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| **Total** | **2** |

Mental Health Follow-UP & Referral    **98.1%** compliant    96.2%

1 Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51);Missing Information/Clerical Errors
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| **Total** | **1** |

**IDOC Mental Health Monthly QI Report by Facility**

Shawnee Correctional Center

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

**N/A**

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | **0** |

Crisis Documentation & Intervention    **40.0%**    compliant    20.0%

| | |
|---|---|
| 1 Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | |
| 2 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | |
| 3 Form was not filled out completely - unchecked boxes and blank spaces | |
| **Comments** | |
| 1 multiple crisis watch logs completed by security do not have the year in the date column. | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 4 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| **Total** | 8 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Shawnee Correctional Center
External Audit Summer 2019

**Psychiatric Services**    69.2% compliant    61.5%

| | |
|---|---|
| 1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | |
| 2 Psychiatric Progress Note (DOC0502) did not indicate start time or end time | |
| 3 | |
| **Comments** | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 6 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 4 | 10 |
| Bridging | 0 | |
| Documentation | 4 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 6 | |
| Treatment Plan | 0 | 10 |

**Mental Health Evaluation (DOC0374)**    N/A compliant    100.0%

| |
|---|
| 1 |
| 2 |
| 3 |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | 0 |

**Crisis, Writ, and Transfer (DOC0379)**    70.8% compliant    58.3%

| |
|---|
| 1 Suicide Potential form Section I was not satisfactory completed (SOP19);Missing Information/Clerical Errors |
| 2 Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19);OMHS Policy/Procedure Deviation |
| 3 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19);OMHS Policy/Procedure Deviation |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| **Total** | 5 |



**IDOC Mental Health Monthly QI Report by Facility**

**Shawnee Correctional Center**

**External Audit Summer 2019**

SMI Discipline and Restrictive Housing | N/A | compliant | 100.0%

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Supervision of Unlicensed/Non-Clinically Licensed M | N/A | compliant | 100.0%

1
2
3
Comments
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Shawnee Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B70934 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R22939 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y15909 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R31880 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35738 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27817 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | N/A |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| R73306 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| M25286 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| S17016 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| Y30208 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| B12303 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| K91151 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **B70934** (1) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R22939** (2) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y15909** (3) | 4/13/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Dr. Burckhart | NO |
| | 5/2/2019 | | | YES |
| | 6/27/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R31880** (4) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y35738** (5) | 5/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y27817** (6) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. MH Tx plan - Patient's identifying information was not completed and/or not adequately completed;Missing Information/Clerical Errors
2.
3.

**Write Comments Below:**
1. Y15909 - 4/13/19 no psych info include on page 1 of tx plan
2.
3.
4.

| | | | |
|---|---|---|---|
| | | | N/A |
| 7 | 6/10/2019 | | YES |
| | | | N/A |
| | | | N/A |
| R73306 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/11/2019 | | YES |
| | | | N/A |
| | | | N/A |
| M25286 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| S17016 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y30208 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| B12303 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 6/19/2019 | | YES |
| | | | N/A |
| | | | N/A |
| K91151 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 5/10/2019 | | YES |
| | | | N/A |

| ID | Date | Notes | Auditor | Result |
|---|---|---|---|---|
| **N85077** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/11/2019 | | | YES |
| **M36281** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/14/2019 | | | YES |
| | 4/27/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Tanya McLeod | NO |
| **B25607** | 6/4/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

96.2%

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 / B70934 | 4/3/2019 | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) | YES | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51);Missing Information/Clerical Errors |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 / R22939 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 / Y15909 | 4/10/2019 | | YES | |
| | 4/11/2019 | | YES | |
| | 4/12/2019 | | YES | |
| | 4/13/2019 | | YES | |
| | 5/23/2019 | | YES | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 4 / R31880 | 4/3/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Tanya McLec | NO | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 5 / Y35738 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 6 / Y27817 | 6/6/2019 | | YES | |
| | 6/28/2019 | | YES | |
| | 6/30/2019 | | YES | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |

| ID | Date | | Status |
|---|---|---|---|
| | | | N/A |
| 7 | 6/7/2019 | | YES |
| | 6/8/2019 | | YES |
| | 6/9/2019 | | YES |
| R73306 | 6/10/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/4/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M25286 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/12/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| S17016 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y30208 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B12303 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 4/12/2019 | | YES |
| | 6/17/2019 | | YES |
| | 6/18/2019 | | YES |
| K91151 | 6/19/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| **N85077** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **M36281** | 14 | 5/10/2019 | YES |
| | | 5/11/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **B25607** | 15 | 4/18/2019 | YES |
| | | 4/25/2019 | YES |
| | | 5/2/2019 | YES |
| | | 5/31/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

-20.0%

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **B70934** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R22939** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y15909** | 4/9/2019 | | | YES |
| | 4/9/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| | 4/18/2019 | | | YES |
| | 6/7/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Psychiatrist | NO |
| | 6/11/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/17/2019 | Patient on crisis for more than 10 days was not considered for transfer to higher level of care (SOP31,PB2018.3ci) | Nikole Justice | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R31880** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y35738** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y27817** | 6/27/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Psychiatrist | NO |
| | 6/27/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures
2. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
3. Form was not filled out completely - unchecked boxes and blank spaces

**Write Comments Below:**
1. multiple crisis watch logs completed by security do not have the year in the date column.
2.
3.
4.

| | | | | NO |
|---|---|---|---|---|
| 7 | 6/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| R73306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| M25286 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| S17016 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| Y30208 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| B12303 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/15/2019 | Crisis Watch Log (DOC0377) - No MHP, CTL, and facility psychiatrist signatures | Psychiatrist | NO |
| K91151 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| N8507 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
|---|---|---|
| M36281 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
|---|---|---|
| B25607 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B70934 | | Area(s) that are Non-Compliant | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R22939 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y15909 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R31880 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35738 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 27817 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4



| | | |
|---|---|---|
| | | N/A |

**13 — N85077**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**14 — M36281**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**15 — B25607**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**16**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**17**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

**18**

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| 19 | | | N/A |
|----|---|---|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/19/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Ekonomou | NO | 1 |
| B70934 | 5/19/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Ekonomou | NO | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider |
| | 6/6/2019 | | | YES | 3 Psychiatric Progress Note (DOC0502) did not indicate start time or end time |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | | | | N/A | |
| R22939 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/13/2019 | | | YES | |
| Y15909 | 4/20/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yuan | NO | |
| | 4/22/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| R31880 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Kiluvia | NO | |
| Y35738 | 6/22/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 6/3/2019 | | | YES | |
| Y27817 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | Notes | Provider | Result |
|----|------|-------|----------|--------|
| 7 | | | | N/A |
| R73306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| M25286 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| S17016 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/4/2019 | | | YES |
| | 5/9/2019 | | | YES |
| Y30208 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| B12303 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/14/2019 | | | YES |
| | 6/3/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Kiluvia | NO |
| K91151 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/1/2019 | | | YES |
| | 4/15/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatrist | NO |

| | Date | Notes | Provider | Result |
|---|---|---|---|---|
| **N85077** | 4/22/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Cheng | NO |
| | 5/13/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatrist | NO |
| | 5/20/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M36281** | 14 5/8/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatrist | NO |
| | 5/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B25607** | 15 5/11/2019 | | | YES |
| | 6/11/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Psychiatrist | NO |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 16 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 17 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 18 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 19 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

External Audit Summer 2019

100.0%

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| B70934 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R22939 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y15909 | 3 | 4/19/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R31880 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35738 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y27817 | 6 | 5/23/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| # | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R73306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M25286 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17016 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y30208 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B12303 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K91151 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 6/26/2019 | | | YES |
| B70934 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| R22939 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/18/2019 | | | YES |
| | 6/7/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Tanya McLeo | NO |
| Y15909 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| R31880 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/19/2019 | | | YES |
| Y35738 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/8/2019 | | | YES |
| | 6/27/2019 | | | YES |
| Y27817 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Suicide Potential form Section I was not satisfactory completed (SOP19);Missing Information/Clerical Errors

2 Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19);OMHS Policy/Procedure Deviation

3 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19);OMHS Policy/Procedure Deviation

**Write Comments Below:**

1

2

3

4

| ID | Date | Notes | Staff | Result |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 5/1/2019 | Suicide Potential form Section IV - No indication CTM contacted on-call MHP (SOP 19) | Security | NO |
| | 6/6/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

R73306

| 8 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

M25286

| 9 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

S17016

| 10 | 6/13/2019 | | | YES |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Y30208

| 11 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

B12303

| 12 | 6/15/2019 | Suicide Potential form does not have CTM name or signature (SOP19) | Tanya McLeod | NO |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

K91151

| 13 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |

| ID | Date | Finding | Name | Result |
|---|---|---|---|---|
| **N85077** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 5/9/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Tanya McLee | NO |
| **M36281** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/11/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | Nikole Justic | NO |
| **B25607** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | **External Audit Summer 2019** | | | 100.0% |
| 1 | 4/25/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 5/1/2019 | | | YES |
| Y15909 | 5/8/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 2 | 5/28/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| R31880 | 6/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 5/6/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | | | | N/A |
| Y35738 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 5/22/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/5/2019 | | | YES |
| Y27817 | 5/23/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 6/12/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | 6/25/2019 | | | YES |
| R73306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 4/3/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| M25286 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | |
|---|---|---|---|
| | | | N/A |
| 7 | 5/15/2019 | | YES |
| | | | N/A |
| | | | N/A |
| Y30208 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/4/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| N85077 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/13/2019 | | YES |
| | 4/3/2019 | | YES |
| | 4/10/2019 | | YES |
| | 4/17/2019 | | YES |
| B25607 | 4/24/2019 | | YES |
| | 5/1/2019 | | YES |
| | 5/30/2019 | | YES |
| | 6/5/2019 | | YES |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Shawnee Correctional Center

**External Audit Summer 2019**

100.0%

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | |
| **Yasmine Martini** | 1 6/14/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Cassandra Kwiat** | 2 4/4/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/19/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | 5/31/2019 | | | YES |
| | 6/7/2019 | | | YES |
| **Cassandra Kwiat** | 3 6/14/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" + select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Sheridan Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | R28322 | 11 | Y35120 |
| --- | --- | --- | --- |
| 2 | M04771 | 12 | B19441 |
| 3 | M09767 | 13 | M06471 |
| 4 | S13741 | 14 | K82126 |
| 5 | S16901 | 15 | B23593 |
| 6 | M21752 | 16 | |
| 7 | N71525 | 17 | |
| 8 | B14651 | 18 | |
| 9 | M44427 | 19 | |
| 10 | K02551 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | M04771 | 11 | Y35133 |
| --- | --- | --- | --- |
| 2 | M09767 | 12 | Y28197 |
| 3 | S13741 | 13 | R52574 |
| 4 | Y34555 | 14 | M17553 |
| 5 | Y23077 | 15 | K95863 |
| 6 | N71525 | 16 | |
| 7 | Y35120 | 17 | |
| 8 | M06471 | 18 | |
| 9 | B23593 | 19 | |
| 10 | N93518 | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Kittleton, M |
| 5 | Lambert, R |
| 6 | Moore, A |
| 7 | Ralston, R |
| 8 | Yuan, MD |
| 9 | Zenere, A |
| 10 | unspecified |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

## IDOC Mental Health Summary QI Report by Facility
### Sheridan Correctional Center
### External Audit Summer 2019

**Intake, MH Screening, and Parole (DOC0372)**   N/A   compliant

| | | |
|1|2|3|

Comments:
1
2
3
4

| | |
|---|---|
| Total Number of Entries (Yes/No) | 0 |
| Total Number of "A" | 0 |
| Total Number of "B" | 0 |

#DIV/0! #DIV/0! #DIV/0! #DIV/0!   N/A

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Mental Health Treatment Plan (DOC0284 and 0546)**   80.8% compliant   73.1%

1 MH Tx plan - Patient's identifying information was not completed and/or not adequately completed;Missing Information/Clerical Errors
2 MH Tx Plan does not have psychiatrist's signature (SOP24,37);Missing Information/Clerical Errors
3 MH Tx Plan does not have measurable goal (SOP36);Clinical Judgement/Assessment/Skills Deficit

Comments:
1
2
3
4

| | |
|---|---|
| Total Number of Entries (Yes/No) | 26 |
| Total Number of "A" | 3 |
| Total Number of "B" | 4 |

0.6 0.4 1 19.2%

| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 4 |
| Total | 7 |

**Mental Health Follow-UP & Referral**   30.9% compliant   2.1%

1 Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50);Clinical Writing Skills Deficit
2 Mental Health Progress Note does not indicate LOC;Clinical Writing Skills Deficit
3 Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51);Missing Information/Clerical Errors

Comments:
1 0282s missing DSM formatted diagnosis
2
3
4

| | |
|---|---|
| Total Number of Entries (Yes/No) | 47 |
| Total Number of "A" | 30 |
| Total Number of "B" | 5 |

0.923077 0.076923 1 69.15%   10.9%

| OMHS Policy/Procedure Deviation | 38 |
| Clinical Writing Skills Deficit | 2 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 6 |
| Total | 46 |

## IDOC Mental Health Monthly QI Report by Facility
### Sheridan Correctional Center
### External Audit Summer 2019

**Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)**   N/A

Comments:
1
2
3
4

| | |
|---|---|
| Total Number of Entries (Yes/No) | 0 |
| Total Number of "A" | 0 |
| Total Number of "B" | 0 |

#DIV/0! #DIV/0! #DIV/0! #DIV/0!

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis Documentation & Intervention**   46.7% compliant   23.9%

1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27);OMHS Policy/Procedure Deviation
2 Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed;Missing Information/Clerical Error
3 Crisis Watch Discharge Assessment (DOC0528) was not adequately completed;Missing Information/Clerical Errors

Comments:
1 828322 observation time exceeded 10 minutes on a 10 minute watch
2 needs more specifics of inmate's behavior while on watch
3 observation times exceeding watch time
4 tx plan needing doseages

| | |
|---|---|
| Total Number of Entries (Yes/No) | 46 |
| Total Number of "A" | 19 |
| Total Number of "B" | 11 |

0.77551 0.22449 1 53%   46.7%

| OMHS Policy/Procedure Deviation | 24 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 11 |
| Total | 35 |

Mental Health Authority's Signature   Date
Name:

Asst. Warden of Program Signature   Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Sheridan Correctional Center
### External Audit Summer 2019

## Psychiatric Services — 72.1% compliant — 15.4%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation
2 Informed Consent for Psychotropic medication not obtained and DOC0502/DOC0503 not filled out with new medication prescribed;OMHS Policy/Procedure Deviation:Medi
3 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider;OMHS Policy/Procedure Deviation:FreqVst

**Comments**
1 Tele psychiatrist reporting D/C meds but reporting offender as in meds / insonsistent reporting
2 pt. M04771 went multiple refusals with no RN referral to MH
3 Psychotropic Medication Consent one month late
4 pt S169O1 OSO3 was not completed in its entirety

| | | | | | |
|---|---|---|---|---|---|
| Total Number of Entries (Yes/No) | 52 | | | | |
| Total Number of "A" | 6 | | | | |
| Total Number of "B" | 17 | 8.5 | 14.5 | | |
| | | 0.413793 | 0.586207 | 1 | 28% |
| | | | | | 72.1% |

| OMHS Policy/Procedure Deviation | #REF! |
| Clinical Writing Skills Deficit | #REF! |
| Clinical Judgement/Assessment/Skills Deficit | #REF! |
| Missing Information/Clerical Error | #REF! | #REF! |
| Bridging | #REF! |
| Documentation | #REF! |
| Medication Consent | #REF! |
| Lab Monitoring | #REF! |
| Medication Refusal / Non-Compliance | #REF! |
| Crisis Watch | #REF! |
| Frequency of Visit | #REF! |
| Treatment Plan | #REF! | #REF! |

## Mental Health Evaluation (DOC0374) — N/A compliant — 0.0%

1 MHE - Diagnosis does not use complete DSM formatted guidelines;Clinical Judgement/Assessment/Skills Deficit

**Comments:**
1 diagnosis and psychiatry diagnosis inconsistent R28322
2
3
4

| | | | | | |
|---|---|---|---|---|---|
| Total Number of Entries (Yes/No) | 2 | | | | |
| Total Number of "A" | 0 | | | | |
| Total Number of "B" | 0 | 0 | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | 0% |
| | | | | | N/A |

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

## Crisis, Writ, and Transfer (DOC0379) — 75.0% compliant — 56.3%

1 Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19);OMHS Policy/Procedure Deviation
2 Suicide Potential form does not have staff's initial and date when error was made;Missing/Clerical Errors
3

**Comments:**
1 on 0379s, put "7 day follow up" or "30 day follow up" in the Summary
2 0379 missing Yes/No tabulations
3
4

| | | | | | |
|---|---|---|---|---|---|
| Total Number of Entries (Yes/No) | 16 | | | | |
| Total Number of "A" | 1 | | | | |
| Total Number of "B" | 6 | 3 | 4 | | |
| | | 0.25 | 0.75 | 1 | 25% |
| | | | | | 75.0% |

| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 6 |
| Total | 7 |

### IDOC Mental Health Monthly QI Report by Facility
### Sheridan Correctional Center
### External Audit Summer 2019

## SMI Discipline and Restrictive Housing — 70.3% compliant — 67.6%

1 RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a);OMHS Policy/Proc
2 Patient contact during MH rounds was not documented in the DOC0380 (Pg.17viB);OMHS Policy/Procedure Deviation
3 MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation

**Comments:**
1 5/19/19 MH notified of ticket M04771
2 MHA could not find sufficient number offenders on the caseload in RH during audit period
3
4

| | | | | | |
|---|---|---|---|---|---|
| Total Number of Entries (Yes/No) | 37 | | | | |
| Total Number of "A" | 11 | | | | |
| Total Number of "B" | 0 | 0 | 11 | | |
| | | 1 | 0 | 1 | 30% |
| | | | | | 70.3% |

| OMHS Policy/Procedure Deviation | 12 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 12 |

## Supervision of Unlicensed/Non-Clinically Licensed — N/A compliant — 100.0%

1
2
3

**Comments**
1 supervision very well outlined
2 Corrective action well articulated and appropriate for supervisee's level of professional development
3
4

| | | | | | |
|---|---|---|---|---|---|
| Total Number of Entries (Yes/No) | 17 | | | | |
| Total Number of "A" | 0 | | | | |
| Total Number of "B" | 0 | 0 | | | |
| | | #DIV/0! | #DIV/0! | #DIV/0! | 0% |
| | | | | | N/A |

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

Sheridan Correctional Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | 1 | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| R28322 | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | 2 | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M04771 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | 3 | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M09767 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | 4 | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S13741 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | 5 | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S16901 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | 6 | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M21752 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| N71525 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| B14651 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| M44427 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| K02551 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| Y35120 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| B19441 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |

| M06471 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
| --- | --- | --- |
| K82126 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
| --- | --- | --- |
| B23593 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
| --- | --- | --- |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| R28322 | 1 4/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M04771 | 2 5/15/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M09767 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S13741 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S16901 | 5 5/21/2019 | MH Tx plan - Patient's identifying information was not completed and/or not adequately completed | Lambert, R | NO |
| | 5/21/2019 | MH Tx Plan does not have measurable goal (SOP36) | Lambert, R | NO |
| | 5/28/2019 | | | YES |
| | 6/14/2019 | | | YES |
| | 6/14/2019 | | | YES |
| | 6/14/2019 | | | YES |
| | 6/13/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | 6/27/2019 | | | YES |
| | | | | N/A |
| M21752 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. MH Tx plan - Patient's identifying information was not completed and/or not adequately completed;Missing Information/Clerical Errors
2. MH TX Plan does not have psychiatrist's signature (SOP24,37);Missing Information/Clerical Errors
3. MH Tx Plan does not have measurable goal (SOP36);Clinical Judgement/Assessment/Skills Deficit

**Write Comments Below:**
1.
2.
3.
4.

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/22/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Dr. Yuan, MD | NO |
| N71525 | 4/22/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/7/2019 | | | YES |
| B14651 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| M44427 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/21/2019 | | | YES |
| K02551 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/11/2019 | | | YES |
| Y35120 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/9/2019 | | | YES |
| B19441 | 6/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 6/2/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Dr. Yuan, MD | NO |
| | | | | N/A |

| ID | Date | Finding | Staff | Y/N |
|----|------|---------|-------|-----|
| M06471 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| K82126 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/24/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | Dr. Yuan, MD | NO |
| | 5/24/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | R. Ralston, LP | NO |
| B23593 | 5/24/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | R. Ralston, LP | NO |
| | 5/24/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

-2.1%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| R28322 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/15/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| M04771 | 4/23/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 4/23/2019 | Mental Health Progress Note does not indicate LOC | Lambert, R | NO |
| | 5/22/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 6/19/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 6/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| M09767 | 6/10/2019 | Mental Health Progress Note does not indicate LOC | Lambert, R | NO |
| | 6/10/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Lambert, R | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/3/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| S13741 | 4/25/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 4/25/2019 | Mental Health Progress Note does not indicate LOC | Lambert, R | NO |
| | 6/25/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Lambert, R | NO |
| | 6/25/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 6/19/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 5/16/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| S16901 | 5/16/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Lambert, R | NO |
| | 5/28/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Lambert, R | NO |
| | 5/28/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 6/5/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 6/14/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | 6/20/2019 | Objective section in Part III - Objective was not factual (SOP50) | Moore, A | NO |
| | 6/20/2019 | Mental Health Progress Note does not indicate LOC | Moore, A | NO |
| | | | | N/A |
| 6 | | | | N/A |
| M21752 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50);Clinical Writing Skills Deficit
2. Mental Health Progress Note does not indicate LOC;Clinical Writing Skills Deficit
3. Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51);Missing Information/Clerical Errors

**Write Comments Below:**

1. Q282s missing DSM formatted diagnosis
2.
3.
4.

| | # | Date | Description | Name | Y/N |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| **N71525** | 7 | 4/8/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | A. Zenere, LC | NO |
| | | 5/30/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Zenere, A | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **B14651** | 8 | 5/22/2019 | Assessment section in Part III - Diagnosis specifier not included | Lambert, R | NO |
| | | 5/22/2019 | Mental Health Progress Note does not indicate LOC | Lambert, R | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **M44427** | 9 | 4/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | | 4/11/2019 | Objective section in Part III - Homicidal ideation/behavior/gestures domain missing | Ralston, R | NO |
| | | 4/11/2019 | Objective section in Part III - Suicidal ideation/behavior/gestures domain missing | Ralston, R | NO |
| | | 5/30/2010 | Mental Health Progress Note does not indicate LOC | Ralston, R | NO |
| | | 6/14/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **K02551** | 10 | 4/23/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | | 4/23/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Lambert, R | NO |
| | | 5/21/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lambert, R | NO |
| | | 5/21/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Lambert, R | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **Y35120** | 11 | 4/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | | 5/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | | 6/15/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **B19441** | 12 | 4/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Zenere, A | NO |
| | | 5/19/2019 | | | YES |
| | | 6/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Zenere, A | NO |
| | | 5/20/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Zenere, A | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | | | | N/A |
| | | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **M06471** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Zenere, A | NO |
| | 6/10/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Zenere, A | NO |
| **K82126** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | 5/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| | 5/24/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Ralston, R | NO |
| **B23593** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Sheridan Correctional Center

**External Audit Summer 2019**    **23.9%**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|

**Crisis Management, Intervention, and Documentation**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27);OMHS Policy/Procedure Deviation
2. Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed;Missing Information/Clerical Errors
3. Crisis Watch Discharge Assessment (DOC0528) was not adequately completed;Missing Information/Clerical Errors

**Write Comments Below:**
1. R28322 observation time exceeded 10 minutes on a 10 minute watch
2. needs more specifics of inmate's behavior while on watch
3. observation times exceeding watch time
4. tx plan needing doseages

### R28322

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| 5/1/2019 | | | YES |
| 5/5/2019 | | | YES |
| 4/26/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Kittleton, M | NO |
| 4/26/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 4/27/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 5/8/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Kittleton, M | NO |
| 5/8/2019 | | | YES |
| 5/13/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | | NO |

### M04771

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| 4/26/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Ralston, R | NO |
| 4/24/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 4/27/2019 | | | YES |
| 5/23/2019 | | | YES |
| 5/24/2019 | | | YES |
| 5/25/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | unspecified | NO |
| | | | N/A |
| | | | N/A |
| | | | N/A |

### M09767

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

### S13741

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

### S16901

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| 6/14/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Lambert, R | NO |
| 6/13/2019 | | | YES |
| 6/12/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/12/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/13/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/14/2019 | | | YES |
| 6/19/2019 | | | YES |
| 6/27/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Lambert, R | NO |
| 6/21/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/27/2019 | | | YES |

### M21752

| Date | Area(s) that are Non-Compliant | Staff | Compliant? |
|---|---|---|---|
| 6/27/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Zenere, A | NO |
| 6/26/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Zenere, A | NO |
| 6/26/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/29/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/29/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 6/30/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 7 | 4/22/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/4/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/5/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 6/24/2019 | Crisis Watch Log (DOC0377) - Release from Crisis Care Status was not completed | Lambert, R. | NO |
| | 4/22/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | unspecified | NO |
| | 4/23/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | unspecified | NO |
| | 6/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/16/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/16/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/19/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/28/2019 | Crisis Watch Discharge Assessment (DOC0528) was not adequately completed | unspecified | NO |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |

Row labels (left vertical): N71525, B14651, M44427, K02551, Y35120, B19441

| | | |
|---|---|---|
| **M06471** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| **K82126** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| **B23593** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | |
| R28322 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| M04771 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| M09767 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| S13741 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| S16901 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| I21752 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4



| 13 | M06471 | | N/A |
| 14 | K82126 | | N/A |
| 15 | B23593 | | N/A |
| 16 | | | N/A |
| 17 | | | N/A |
| 18 | | | N/A |

| 19 | | | | N/A |
|----|--|--|--|-----|
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
| 20 | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |
|    | | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**  15.4%

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **1** R28322 | 6/17/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yuan, MD | NO |
| | 4/30/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/16/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **2** M04771 | 5/15/2019 | | | YES |
| | 4/25/2019 | There was inconsistency in reporting within the same documentation | Dr. Yuan, MD | NO |
| | 4/26/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/21/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/12/2019 | Med refusals - patient who refused the same medication for three consecutive days was not referred to MHP by RN (SOP41) | Health Care | NO |
| | 5/23/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/27/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **3** M09767 | 4/23/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/9/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **4** S13741 | 4/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 4/29/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **5** S16901 | 5/21/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/21/2019 | Psychiatric Diagnostic Evaluation (DOC0503) was not completed | Dr. Yuan, MD | NO |
| | 6/14/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **6** M21752 | 6/28/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation
2. Informed Consent for Psychotropic medication not obtained and DOC0502/DOC0503 not filled out with new medication prescribed;OMHS Policy/Procedure Deviation:MedCon
3. Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider;OMHS Policy/Procedure Deviation:FreqVist

**Write Comments Below:**

1. Tele psychiatrist reporting D/C meds but reporting offender is on meds / inconsistent reporting
2. pt. M04771 went multiple refusals with no RN referral to MH
3. Psychotropic Medication Consent one month late
4. pt S16901 0503 was not completed in its entirety

| # | Date | Finding | Provider | |
|---|---|---|---|---|
| 2 | | | | N/A |
| | | | | N/A |
| 7 | 5/6/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/8/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Dr. Yuan, MD | NO |
| N71525 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/16/2019 | Psychiatric Diagnostic Evaluation (DOC0503) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/7/2019 | | | YES |
| B14651 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 6/19/2019 | | | YES |
| | 6/19/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| M44427 | | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/4/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 6/25/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 4/4/2019 | There was inconsistency in reporting within the same documentation | Dr. Yuan, MD | NO |
| K02551 | 5/3/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 4/17/2019 | There was inconsistency in reporting within the same documentation | Dr. Yuan, MD | NO |
| | 5/3/2019 | There was inconsistency in reporting within the same documentation | Dr. Yuan, MD | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/18/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 5/2/2019 | | | YES |
| Y35120 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | 4/15/2019 | Informed Consent for Psychotropic medication not obtained and DOC0502/DOC0503 not filled out with new medication prescribed | Dr. Yuan, MD | NO |
| | 5/9/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| B19441 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | Date | Finding | Provider | |
|---|---|---|---|---|
| **M06471** | 13 | 4/3/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 6/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 5/2/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 5/20/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **K82126** | 14 | 6/27/2019 | | | YES |
| | | 6/27/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | YES |
| | | 5/16/2019 | | | YES |
| | | 5/16/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **B23593** | 15 | 4/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 5/23/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yuan, MD | NO |
| | | 5/23/2019 | Informed Consent for Psychotropic medication not obtained and DOC0502/DOC0503 not filled out with new medication prescribed | Dr. Yuan, MD | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 16 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 17 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 18 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 19 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | | | N/A |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | |
| 20 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | | 1 MHE - Diagnosis does not use complete DSM formatted guidelines;Clinical Judgement/Assessment/Skills Deficit |
| 1 | 5/6/2019 | MHE - Diagnosis does not use complete DSM formatted guidelines;Clinical Judgement/Assessment/Skills Deficit | Zenere, A | NO | 2 |
| | | | | N/A | 3 |
| R28322 | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 diagnosis and psychiatry diagnosis inconsistant R28322 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| 2 | 4/15/2019 | MHE - Diagnosis does not use complete DSM formatted guidelines;Clinical Judgement/Assessment/Skills Deficit | Lambert, R | NO | |
| | | | | N/A | |
| M04771 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| M09767 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| S13741 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| S16901 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| M21752 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | |
|---|---|---|
| 7 N71525 | | N/A (×9) |
| 8 B14651 | | N/A (×9) |
| 9 M44427 | | N/A (×9) |
| 10 K02551 | | N/A (×9) |
| 11 Y35120 | | N/A (×9) |
| 12 B19441 | | N/A (×9) |
| 13 | | N/A (×3) |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

| PatientID | Document Date | Crisis, Writ, and Transfer (DOC0379) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| **R28322** | 4/26/2019 | Suicide Potential form does not have staff's initial and date when error was made | Kittleton, M | NO | Suicide Potential form does not have staff's initial and date when error was made;Missing Information/Clerical Errors |
| | 4/26/2019 | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19) | R. Ralston, L | NO | Suicide Potential form Section V - No indication a MHP followed up when a non-MHP completed the form (SOP19);OMHS Policy/Procedure Deviation |
| | 5/16/2019 | | | YES | |
| | 6/10/2019 | | | YES | **Write Comments Below:** |
| | | | | N/A | on 0379s, put "7 day follow up" or "30 day follow up" in the Summary |
| | | | | N/A | 0379 missing Yes/No tabulations |
| | | | | N/A | |
| | | | | N/A | |
| **M04771** | 4/25/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | 5/31/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | R. Lambert, | NO | |
| | 6/19/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | R. Lambert, | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M09767** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **S13741** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **S16901** | 5/8/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M21752** | 6/26/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| **N71525** | 7 | 6/27/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B14651** | 8 | 6/5/2019 | | YES |
| | | 5/1/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | R. Lambert, ( NO |
| | | 5/1/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | R. Lambert, ( NO |
| | | 4/12/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | R. Lambert, ( NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M44427** | 9 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **K02551** | 10 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y35120** | 11 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B19441** | 12 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 13 | 6/1/2019 | | YES |

| | | | | |
|---|---|---|---|---|
| M06471 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 14 | | | | N/A |
| K82126 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 15 | | | | N/A |
| B23593 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**                                                                                    67.6%

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 / M04771 | 4/26/2019 | | | YES |
| | 4/22/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 / M09767 | 4/2/2019 | | | YES |
| | 4/1/2019 | | | YES |
| | 4/1/2019 | | | YES |
| | 4/1/2019 | RH - MH Progress Note (DOC0282) was not completed by the reviewing MHP (SOP24) | Zenere, A | NO |
| | 4/9/2019 | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | Zenere, A | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 / S13741 | 5/1/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 / Y34555 | 6/26/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | unspecified | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 / Y23077 | 5/28/2019 | RH MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | unspecified | NO |
| | 5/28/2019 | Patient contact during RH rounds was not documented in the DOC0380 (Pg.17viB) | unspecified | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 / J71525 | 4/19/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | 6/27/2019 | | | YES |
| | 4/22/2019 | MH Disciplinary Review (DOC0443) was not sent to the hearing investigator within 48 hours of notification (SOP23) | Kittleton, M | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a);OMHS Policy/Procedure Deviation
2. Patient contact during RH rounds was not documented in the DOC0380 (Pg.17viB);OMHS Policy/Procedure Deviation
3. MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v);OMHS Policy/Procedure Deviation

**Write Comments Below:**

1. 5/19/19 MH not notified of ticket M04771
2. MHA could not find sufficient number offenders on the caseload in RH during audit period
3.
4.

| | | | | |
|---|---|---|---|---|
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 4/11/2019 | | | YES |
| | | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | unspecified | NO |
| Y35120 | 4/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 6/2/2019 | | | YES |
| | | Patient contact during RH rounds was not documented in the DOC0380 (Pg.17viii) | unspecified | NO |
| M06471 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/22/2019 | | | YES |
| | 5/24/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | unspecified | NO |
| B23593 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/3/2019 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N93518 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/8/2019 | | | YES |
| | | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | unspecified | NO |
| Y35133 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/24/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | 6/24/2019 | | | YES |
| Y28197 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 13 | 6/9/2019 | | | YES |
| | 6/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **R52574** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/30/2019 | | | YES |
| | | RH - MH Progress Note (DOC0282) was not completed by the reviewing MHP (SOP24) | Kittleton, M | NO |
| | | | | N/A |
| **M17553** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/10/2019 | | | YES |
| | 5/10/2019 | RH - MH Progress Note (DOC0282) was not completed by the reviewing MHP (SOP24) | Kittleton, M | NO |
| | | | | N/A |
| **K95863** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Sheridan Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | |
|---|---|---|---|---|---|
| | | | | 100.0% | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| 1 | 4/25/2019 | | Ralston, R | YES | 1 |
| | 4/25/2019 | | | YES | 2 |
| | 5/2/2019 | | | YES | 3 |
| Moore, A | 5/8/2019 | | | YES | **Write Comments Below:** |
| | 5/16/2019 | | | YES | 1 supervision very well outlined |
| | 5/23/2019 | | | YES | 2 Corrective action well articulated and appropriate for supervisee's level of professional development |
| | 5/31/2019 | | | YES | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 4/4/2019 | | Ralston, R | YES | |
| | 4/11/2019 | | | YES | |
| | 4/18/2019 | | | YES | |
| Zenere, A | 4/25/2019 | | | YES | |
| | 5/2/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | 5/23/2019 | | | YES | |
| | 5/30/2019 | | | YES | |
| | 6/13/2019 | | | YES | |
| | 6/20/2019 | | | YES | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | | N/A |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 14 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 15 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 16 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 17 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 18 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 19 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Stateville Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | M15588 | 11 | N00345 |
| --- | --- | --- | --- |
| 2 | R13278 | 12 | N53475 |
| 3 | M47043 | 13 | M49959 |
| 4 | M38048 | 14 | B85336 |
| 5 | Y26134 | 15 | M16347 |
| 6 | M36381 | 16 | |
| 7 | B73316 | 17 | |
| 8 | M23492 | 18 | |
| 9 | Y32969 | 19 | |
| 10 | N51443 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | M47043 | 11 | B85336 |
| --- | --- | --- | --- |
| 2 | M38048 | 12 | B61870 |
| 3 | Y26134 | 13 | A01157 |
| 4 | M36381 | 14 | M16347 |
| 5 | B73316 | 15 | M07730 |
| 6 | M23492 | 16 | M50516 |
| 7 | Y32969 | 17 | R27009 |
| 8 | N51443 | 18 | Y15157 |
| 9 | N00345 | 19 | R21613 |
| 10 | N53475 | 20 | B28795 |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Deb Bargiel |
| 5 | Alice Fitzgerald |
| 6 | Kelly Graf |
| 7 | Trevor Gregerson |
| 8 | Beth Hart |
| 9 | Molly Hendrickson |
| 10 | Amanda Hultgren |
| 11 | Elizabeth Konrad |
| 12 | Elizabeth Lucchese |
| 13 | Margaret McKeon |
| 14 | Inna Mirsky |
| 15 | Alyssa Pace |
| 16 | Brian Page |
| 17 | Lindsey Quisenberry |
| 18 | Nicole Ramel |
| 19 | Christina Rosas |
| 20 | Andrea Russell |
| 21 | Elizabeth Taylor |
| 22 | Stephanie Bakosh |
| 23 | Lana Lindgren |
| 24 | Dr. Ardon |
| 25 | Dr. Byrne |
| 26 | Dr. Pappa |
| 27 | M. Howell |
| 28 | Dr. Goldenstein |
| 29 | Bargiel |
| 30 | unspecified |
| 31 | Celeste, |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**IDOC Mental Health Summary QI Report by Facility**
**Stateville Correctional Center**
**External Audit Summer 2019**



Intake, MH Screening, and Parole (DOC0372)    **N/A**  compliant

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Treatment Plan (DOC0284 and 0546)  **37.3%**  compliant    7.9%

1 MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b)
2 MH Tx Plan does not have measurable goal (SOP36)
3 MH Tx Plan - Next treatment plan due date was not indicated
Comments:
1 designated staff member must include name per Chief MH and QI Regional
2 plans are completed without pt. compliance or agreement
3 primary MHP and psychiatry signatures are missing in tx plans
4 pt. refusing participating in ITP; no signature or Interventions

| OMHS Policy/Procedure Deviation | 14 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 8 |
| Missing Information/Clerical Error | 37 |
| Total | 59 |

Mental Health Follow-UP & Referral    **29.6%**  compliant    22.2%

1 #REF!
2 #REF!
3 #REF!
Comments:
1 diagnoses lack DSM formatting and Dx number
2 not all treatment notes are patient specific; appear as a "template"
3 refusals need to reflect the provider encouraged pt. to come out for services being offered
4 Plans need to include the "action plan" SOP 50

| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 29 |
| Clinical Judgement/Assessment/Skills Deficit | 2 |
| Missing Information/Clerical Error | 8 |
| Total | 42 |

**IDOC Mental Health Monthly QI Report by Facility**
**Stateville Correctional Center**
**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)
**N/A**    100.0%

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis Documentation & Intervention    **59.0%**    compliant    52.2%

| | |
|---|---|
| 1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | |
| 2 Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | |
| 3 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | |
| Comments | |
| 1 unstaggered patterns within watch frames / 14-15-14-15-14-15 | |
| 2 staff observation times fell outside of the designated time frame | |
| 3 observations descriptions need more detail | |
| 4 pattern of "canned" tx plans B73316 | |

| OMHS Policy/Procedure Deviation | 29 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| **Total** | **32** |

Mental Health Authority's Signature   Date
Name:

Asst. Warden of Program Signature   Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Stateville Correctional Center
External Audit Summer 2019

**Psychiatric Services**   **78.8%** compliant   75.8%

1 Psychiatric Progress Note (DOC0502) is illegible;Missing Information/Clerical Errors:Documentation
2 Psychiatric Diagnostic Evaluation (DOC0503) was not completed in a timely manner;OMHS Policy/Procedure Deviation:FreqVst
3 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation
Comments
1 need to clarify how soon a pt. is no longer designated SMI upon crisis discharge
2 labs completed 7 months
3 psychiatrist has another offender's name in body of note B85336 / confidentiality concern
4

| OMHS Policy/Procedure Deviation | 3 | |
|---|---|---|
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 3 | |
| Missing Information/Clerical Error | 2 | 8 |
| Bridging | 0 | |
| Documentation | 5 | |
| Medication Consent | 0 | |
| Lab Monitoring | 1 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 2 | |
| Treatment Plan | 0 | 8 |

**Mental Health Evaluation (DOC0374)**   **N/A** compliant   100.0%

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | |

**Crisis, Writ, and Transfer (DOC0379)**   **75.0%** compliant   50.0%

1 Suicide Potential form Section III was not satisfactory completed (SOP19);Missing Information/Clerical Errors
2 Suicide Potential form does not have staff's initial and date when error was made;Missing Information/Clerical Errors
3 Suicide Potential form Section I was not satisfactory completed (SOP19);Missing Information/Clerical Errors
Comments:
1 risk factors not appropriately tabulated
2 when altering date, strike through and date/initial
3 need to clarify how the 0379 is to be scored in "Section III: Summary"
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 28 |
| **Total** | **28** |

**IDOC Mental Health Monthly QI Report by Facility**

**Stateville Correctional Center**

External Audit Summer 2019

**SMI Discipline and Restrictive Housing**   `98.0%`  compliant   `93.9%`

1 Form was not filled out completely - unchecked boxes and blank spaces
2 RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a)
3 Patient did not receive recommendations for post-RH from MH treatment team  (PB2018.3.2vi)

**Comments:**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 2 |

**Supervision of Unlicensed/Non-Clinically Licensed M**   `74.4%`   compliant   `71.1%`

1 Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed
2 Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
3 Clinical Quality Assurance form - appropriate box was not checked

**Comments**
1 *The Follow Up Actions does not always correlate with the Caes / Issue being addressed*
2 *There does not appear to be much time dedicated to discussing SMI, LOC, Crisis Management*
3 *form appears to be from a template; questionable if specific to supervisee's clinical development*
4 *ensure at least one box is checked to best reflect what issue it relates to (admin, skill, assessment, clinical)*

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 8 |
| Missing Information/Clerical Error | 1 |
| Total | 12 |

Mental Health Authority's Signature        Date
Name:

Asst. Warden of Program Signature          Date
Name:

Stateville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| M15588 | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| R13278 | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M47043 | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M38048 | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y26134 | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M36381 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| B73316 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| M23492 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| Y32969 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| N51443 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| N00345 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| N53475 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |

| M49959 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
|---|---|---|
| B85336 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
|---|---|---|
| M16347 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Stateville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 4/6/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Trevor Grego | NO |
| | 4/6/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Trevor Grego | NO |
| | 4/6/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Trevor Grego | NO |
| M15588 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R13278 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/5/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Nicole Rame | NO |
| | 4/5/2019 | MH Tx Plan - Patient's identifying information was not completed and/or not adequately completed | Nicole Rame | NO |
| | 4/5/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Nicole Rame | NO |
| | 4/1/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Lindsey Quis | NO |
| M47043 | 4/1/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Lindsey Quis | NO |
| | 5/5/2019 | | Lindsey Quis | YES |
| | 5/5/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | Lindsey Quis | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 5/29/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Lindsey Quis | NO |
| | 5/29/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Lindsey Quis | NO |
| | 5/29/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Lindsey Quis | NO |
| | 5/29/2019 | MH Tx Plan does not have staff's initial and date when error was made | Lindsey Quis | NO |
| M38048 | 5/29/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Lindsey Quis | NO |
| | 6/12/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Beth Hart | NO |
| | 6/12/2019 | MH Tx Plan does not have measurable goal (SOP36) | Beth Hart | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/25/2019 | MH TX Plan - Next treatment plan due date was not indicated | Elizabeth Ko | NO |
| | 5/25/2019 | MH TX Plan - Review of MH TX Plan was not documented on the MH Treatment Plan Update (DOC0546) | Elizabeth Ko | NO |
| | 5/25/2019 | MH Tx Plan does not have measurable goal (SOP36) | Elizabeth Ko | NO |
| | 5/25/2019 | MH Tx Plan did not address causes which led to the deterioration and the plan for risk management to prevent relapse (Pg.39.e) | Elizabeth Ko | NO |
| M36381 | 5/25/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Elizabeth Ko | NO |
| | 6/6/2019 | MH Tx Plan does not have psychiatrist's signature (SOP24,37) | Brian Page | NO |
| | 6/6/2019 | MH Tx Plan - Next treatment plan due date was not indicated | Brian Page | NO |
| | 6/6/2019 | MH Tx Plan does not have measurable goal (SOP36) | Brian Page | NO |
| | 6/6/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Brian Page | NO |
| | 6/13/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Brian Page | NO |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

1. MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b)
2. MH Tx Plan does not have measurable goal (SOP36)
3. MH Tx Plan - Next treatment plan due date was not indicated

**Write Comments Below:**

1. designated staff member must include name per Chief MH and QI Regional
2. plans are completed without pt. compliance or agreement
3. primary MHP and psychiatry signatures are missing in tx plans
4. pt. refusing participating in ITP; no signature or interventions

| # | ID | Date | Finding | Staff | Status |
|---|----|------|---------|-------|--------|
| 7 | B73316 | 4/3/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lindsey Quis | NO |
| | | 4/12/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Elizabeth Ta | NO |
| | | 4/23/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Lindsey Quis | NO |
| | | 4/23/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Lindsey Quis | NO |
| | | 5/1/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Lindsey Quis | NO |
| | | 5/8/2019 | MH Tx Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lindsey Quis | NO |
| | | 5/8/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Lindsey Quis | NO |
| | | 5/15/2019 | No indication that Psychiatric provider and MHP collaborated in the development of the MH TX Plan when psychopharmacology intervention was need | Lindsey Quis | NO |
| | | 5/22/2019 | MH TX Plan does not have patient's signature indicating if the patient agree or do not agree with the treatment plan (SOP24) | Lindsey Quis | NO |
| | | | | | N/A |
| 8 | M23492 | 6/7/2019 | MH Tx Plan - There was no updated MH Tx Plan within seven days of placement in RH (Pg.VII9c,Pg.17 v) | Beth Hart | NO |
| | | 6/7/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Beth Hart | NO |
| | | 4/22/2019 | MH Tx Plan does not have measurable goal (SOP36) | Dr. Pappa | NO |
| | | 4/22/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | Y32969 | 5/9/2019 | MH Tx Plan does not have measurable goal (SOP36) | Trevor Gregg | NO |
| | | 5/9/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Trevor Gregg | NO |
| | | 5/25/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Trevor Gregg | NO |
| | | 5/11/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Trevor Gregg | NO |
| | | 5/17/2019 | MH Tx Plan does not indicate short-term clinical intervention (SOP37) | Trevor Gregg | NO |
| | | 5/17/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Trevor Gregg | NO |
| | | 5/25/2019 | MH Tx Plan Update (DOC0546) was not updated or completed in a timely manner (SOP24,37) | Trevor Gregg | N/A |
| | | | | | N/A |
| 10 | N51443 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | N00345 | 4/17/2019 | MH Tx Plan - Next treatment plan due date was not indicated | unspecified | NO |
| | | 4/17/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | unspecified | NO |
| | | 6/7/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | NS3475 | 6/14/2019 | MH Tx Plan does not have patient's initials and/or patient's agreed involvement in treatment milieu | Nicole Rame | NO |
| | | 6/14/2019 | MH Tx Plan next review date is inappropriate | Nicole Rame | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| M49959 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| B85336 | 14 | 5/8/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Nicole Rame | NO |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| M16347 | 15 | 5/23/2019 | MH Tx Plan does not have measurable goal (SOP36) | Trevor Grego | NO |
|---|---|---|---|---|---|
| | | 5/23/2019 | No indication that DOC0537 - confidentiality disclosure statement and consent to treatment was completed with the patient | Trevor Grego | NO |
| | | 5/23/2019 | MH TX Plan does not have psychiatrist's signature (SOP24,37) | unspecified | N |
| | | 5/29/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Nicole Rame | NO |
| | | 5/31/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Nicole Rame | NO |
| | | 5/31/2019 | MH Tx Plan does not have measurable goal(s) (SOP36) | Nicole Rame | NO |
| | | 6/7/2019 | MH Tx Plan does not state medication dosage(s) for patient prescribed medication (Pg.VII9b) | Trevor Grego | NO |
| | | 6/7/2019 | | | YES |
| | | 6/28/2019 | MH Tx Plan does not indicate at least one designated staff who is responsible for treatment activities (Pg.VII9b) | Nicole Rame | NO |

| 16 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 17 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 18 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville Correctional Center

External Audit Summer 2019

< 72.2%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/7/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | 5/7/2019 | | | |
| | 5/30/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| M15588 | 6/26/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R13278 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 5/29/2019 | Objective section in Part III - It was not written in quantifiable terms - which can be seen, heard, counted, measured (SOP50) | | YES |
| | 4/2/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | 4/3/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lindsey Quis | NO |
| M47043 | 4/3/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | 4/4/2019 | There were inconsistencies found within the same mental health progress note | Beth Hart | NO |
| | 5/3/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | M. Howell | NO |
| | | | | N/A |
| | | | | N/A |
| 4 | 5/2/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Beth Hart | NO |
| | 2-May | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Beth Hart | NO |
| | 5/2/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Beth Hart | NO |
| M38048 | 4/5/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Beth Hart | NO |
| | 4/5/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Beth Hart | NO |
| | 6/3/2019 | | | YES |
| | 6/26/2019 | Refusals - No indication MHP counsel a patient against refusing treatment when MH treatment is in the patient's best interest (SOP40) | Christina Ro | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/8/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Lindsey Quis | NO |
| | 5/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | 5/17/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Molly Hendr | NO |
| I36381 | 5/17/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Molly Hendr | NO |
| | 5/17/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Molly Hendr | NO |
| | 5/22/2019 | Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50) | Christina Ro | NO |
| | 5/29/2019 | | | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

Objective section in Part III - It was not written in quantifiable terms - which can be seen, heard, smelled, counted, measured (SOP50)

Plan section in Part III - Does not indicate future steps to be taken based on MHP observations/clinical judgment (Pg.10e,SOP50)

Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50)

**Write Comments Below:**

1 diagnoses lack DSM formatting and Dx number
2 not all treatment notes are patient specific; appear as a "template"
3 refusals need to reflect the provider encouraged pt. to come out for services being offered
4 Plans need to include the "action plan" SOP 50

| | | | | |
|---|---|---|---|---|
| | 6/6/2019 | | | YES |
| | 6/13/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Stephanie B | NO |
| | 6/20/2019 | | | YES |
| **B73316** | | | | |
| 7 | 4/15/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Amanda Hul | NO |
| | 5/25/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Elizabeth Ko | NO |
| | 5/26/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Andrea Russ | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M23492** | | | | |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y32969** | | | | |
| 9 | 5/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Beth Hart | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N51443** | | | | |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N00345** | | | | |
| 11 | 4/10/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Andrea Russ | NO |
| | 4/19/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | unspecified | NO |
| | 4/25/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | unspecified | NO |
| | 4/30/2019 | Referral - Routine mental health referral by staff was not seen within 14 days (SOP17) | unspecified | NO |
| | 6/5/2019 | Mental Health Progress Note - Part I was not satisfactory completed | unspecified | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N53475** | | | | |
| 12 | 5/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Alice Fitzger | NO |
| | 5/23/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Nicole Rame | NO |
| | 5/23/2019 | Subjective section in Part III - Does not contain patient's feelings, concerns, plans/goals, and thoughts (SOP50) | Nicole Rame | NO |
| | 6/5/2019 | Refusals - No indication MHP counsel a patient against refusing treatment when MH treatment is in the patient's best interest (SOP40) | Andrea Russ | NO |
| | 6/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| # | Date | Finding | Reviewer | Y/N |
|---|------|---------|----------|-----|
| 13 | 5/9/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Beth Hart | NO |
| | 5/9/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Beth Hart | NO |
| | 5/9/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Beth Hart | NO |
| **M49959** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/26/2019 | Plan section in Part III - Plan does not correspond with the patient's Tx Plan | Nicole Rame | NO |
| | 6/26/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Nicole Rame | NO |
| | 6/26/2019 | Plan section in Part III - No prognosis was indicated in the documentation (SOP50) | Nicole Rame | NO |
| **B85336** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/20/2019 | | | YES |
| | 5/29/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Stephanie B | NO |
| | 6/3/2019 | | | YES |
| | 6/5/2019 | | | YES |
| **M16347** | 6/10/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/12/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Andrea Russ | NO |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Stateville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **M15588** | 4/12/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Alyssa Pace | NO |
| | 4/6/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/6/2019 | | | YES |
| | 4/12/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 4/12/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 6/12/2019 | | | YES |
| | 4/7/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/8/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| **R13278** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M47043** | 4/5/2019 | | | YES |
| | 4/6/2019 | | | YES |
| | 4/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/1/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/2/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | 4/2/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/10/2019 | | | N/A |
| **M38048** | 4/5/2019 | | | YES |
| | 5/5/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/13/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/13/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/4/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 5/29/2019 | | | YES |
| **Y26134** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M36381** | 5/25/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/8/2019 | | | YES |
| | 6/30/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/25/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Lindsey Quick | NO |
| | 6/10/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Brian Page | NO |
| | 6/13/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Alyssa Pace | NO |
| | 4/3/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Security | NO |
| | 4/9/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Security | NO |
| | 4/23/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Security | NO |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2. Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified
3. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)

**Write Comments Below:**

1. unstaggered patterns within watch frames / 14-15-14-15-14-15
2. staff observation times fell outside of the designated time frame
3. observations descriptions need more detail
4. pattern of "canned" tx plans B73316

| # | Date | Description | Name | Y/N |
|---|------|-------------|------|-----|
| 7 | 4/12/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Inna Mirsky | NO |
| **B73316** | 4/2/2019 | Patient was not designated as SMI while on crisis status (Pg.5r) | unspecified | NO |
| | 4/3/2019 | | | YES |
| | 5/1/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 4/2/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/1/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/3/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/28/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 4/30/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| 8 | 6/5/2019 | | | YES |
| **M23492** | 5/5/2019 | | | YES |
| | 5/5/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Andrea Russo | NO |
| | 5/4/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/9/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Christina Ro | NO |
| **Y32969** | 5/10/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 5/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| **N51443** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/17/2019 | Crisis Watch Log (DOC0377) - No indication Shift Supervisor or DAO notified | Lindsey Quis | NO |
| **N00345** | 4/19/2019 | | | YES |
| | 4/17/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/16/2019 | | | YES |
| **N53475** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/5/2019 | | | YES |
| **9959** | 4/19/2019 | | | YES |
| | 4/19/2019 | | | YES |
| | 5/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| **M4** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **14** | | | N/A |
| | | | N/A |
| | | | N/A |
| **B85336** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **15** | 5/30/2019 | | YES |
| | 6/3/2019 | | YES |
| | 6/29/2019 | | YES |
| | | | N/A |
| **M16347** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **16** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **17** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **18** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **19** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **20** | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | External Audit Summer 2019 | | 100.0% |
| M15588 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R13278 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M47043 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M38048 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36381 | 6 | 5/28/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4



| | | | |
|---|---|---|---|
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M49959 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B85336 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M16347 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M15588 | 4/26/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | 4/26/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Pappa | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R13278 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M47043 | 5/6/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M38048 | 4/9/2019 | | | YES |
| | 6/26/2019 | | | YES |
| | 6/27/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36381 | 5/14/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Dr. Byrne | NO |
| | 5/28/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/26/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Lana Lindgren | NO |
| | 6/26/2019 | Psychiatrist's diagnosis and SMI Designation are inconsistent with each other | Lana Lindgren | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Psychiatric Progress Note (DOC0502) is illegible;Missing Information/Clerical Errors:Documentation
2 Psychiatric Diagnostic Evaluation (DOC0503) was not completed in a timely manner;DMHS Policy/Procedure Deviation:FreqVst
3 Psychiatric Progress Note (DOC0502) did not indicate start time or end time;Missing Information/Clerical Errors:Documentation

**Write Comments Below:**

1 need to clarify how soon a pt. is no longer designated SMI upon crisis discharge
2 labs completed 7 months
3 psychiatrist has another offender's name in body of note 885336 / confidentiality concern
4

| ID | Date | Finding | Provider | Compliant |
|---|---|---|---|---|
| | | | | N/A |
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B73316 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/17/2019 | | | YES |
| | 6/18/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Pappa | NO |
| | | | | N/A |
| M23492 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/17/2019 | Psychiatric Diagnostic Evaluation (DOC0503) was not completed in a timely manner | Dr. Pappa | NO |
| | 6/19/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| Y32969 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N51443 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/1/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 4/29/2019 | Psychiatric Progress Note (DOC0502) is illegible | Dr. Pappa | NO |
| | 6/12/2019 | | | YES |
| N00345 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/14/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| N53475 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/5/2019 | | | YES |
| | 6/28/2019 | | | YES |

| | | | | | |
|---|---|---|---|---|---|
| M49959 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 14 | 5/21/2019 | | | | YES |
| | 6/19/2019 | | | | YES |
| B85336 | 7/9/2019 | Conflicting diagnosis between MHP and Psychiatrist | | unspecified | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 15 | 5/20/2019 | | | | YES |
| | 6/24/2019 | | | | YES |
| M16347 | 6/24/2019 | | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 16 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 17 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 18 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 19 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville Correctional Center

| | | Mental Health Evaluation (DOC0374) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | | |
| **M15588** | 1 | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **R13278** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M47043** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M38048** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y26134** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M36381** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

100.0%



| | | | |
|---|---|---|---|
| M49959 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | 5/8/2019 | | YES |
| | | | N/A |
| | | | N/A |
| B85336 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| M16347 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Stateville Correctional Center

**External Audit Summer 2019**

**Crisis, Writ, and Transfer (DOC0379)**

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| M15588 | 4/5/2019 | Suicide Potential form Section III was not satisfactorily completed (SOP19) | Alyssa Ran | NO |
| | 4/17/2019 | Suicide Potential form does not have patient's name or patient's ID (SOP19) | Nicole Rame | NO |
| | 4/17/2019 | Suicide Potential form Section III was not satisfactorily completed (SOP19) | Nicole Rame | NO |
| | 5/12/2019 | Suicide Potential form does not have staff's initial and date when error was made | Amanda Hul | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R13278 | 5/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M47043 | 5/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M38048 | 5/9/2019 | | | YES |
| | 5/12/2019 | Suicide Potential form Section II was not satisfactorily completed (SOP19) | Christina Ros | NO |
| | 5/12/2019 | Suicide Potential form Section III was not satisfactorily completed (SOP19) | Christina Ros | NO |
| | 6/4/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36381 | 5/8/2019 | Suicide Potential form Section III was not satisfactorily completed (SOP19) | Nicole Rame | YES |
| | 5/9/2019 | Suicide Potential form Section III was not satisfactorily completed (SOP19) | Nicole Rame | NO |
| | 5/13/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | 6/17/2019 | | | YES |
| | 6/20/2019 | | | YES |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 Suicide Potential form Section III was not satisfactorily completed (SOP19);Missing Information/Clerical Errors
2 Suicide Potential form does not have staff's initial and date when error was made;Missing Information/Clerical Errors
3 Suicide Potential form Section I was not satisfactorily completed (SOP19);Missing Information/Clerical Errors

**Write Comments Below:**
1 risk factors not appropriately tabulated
2 when altering date, strike through and date/initial
3 need to clarify how the 0379 is to be scored in "Section III: Summary"
4

| | | Detail | Staff | Status |
|---|---|---|---|---|
| **7** | 4/23/2019 | | | YES |
| | 6/26/2019 | Suicide Potential form does not have staff's initial and date when error was made | Dr. Goldenst | NO |
| **B73316** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **8** | 5/10/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Trevor Gregg | NO |
| | 5/4/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Trevor Gregg | NO |
| **M23492** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **9** | 4/28/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Bargiel | NO |
| | 4/27/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Elizabeth Ko | NO |
| | 5/1/2019 | | | YES |
| **Y32969** | 6/11/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | unspecified | NO |
| | 5/16/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Amanda Hull | NO |
| | 5/16/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Amanda Hull | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **10** | 5/4/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 6/5/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Trevor Gregg | NO |
| **N51443** | 5/4/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 6/5/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Trevor Gregg | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **11** | 4/15/2019 | | | YES |
| | 4/16/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Trevor Gregg | NO |
| | 4/17/2019 | | | YES |
| **N00345** | 4/23/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **12** | 5/22/2019 | Suicide Potential form Section I was not satisfactory completed (SOP19) | Alyssa Pace | NO |
| | 6/3/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Christina Ro | NO |
| | 6/4/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Deb Bargiel | NO |
| **N53475** | 6/16/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Amanda Hull | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| **13** | 4/5/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Trevor Gregg | NO |
| | 4/18/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Alice Fitzger | NO |
| | 5/5/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Amanda Hull | NO |

| ID | Date | Notes | Name | Result |
|---|---|---|---|---|
| M49959 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| B85336 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/10/2019 | | | YES |
| | 5/22/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Christina Ros | NO |
| | 6/3/2019 | Suicide Potential form Section III was not satisfactory completed (SOP19) | Amanda Huf | NO |
| M16347 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Stateville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 93.9% |
| M47043 | 4/2/2019 | | | YES |
| | 4/30/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M38048 | 5/31/2019 | | | YES |
| | 6/3/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | 5/10/2019 | | | YES |
| | 6/27/2019 | Patient did not receive recommendations for post-RH from MH treatment team  (PB2018.3.2vi) | Dr. Goldenste | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26134 | 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M36381 | 5/7/2019 | | | YES |
| | 5/11/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B73316 | 4/2/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M22492 | 6/4/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | 6/25/2019 | | | YES |
| | 5/31/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste"  / select from drop-down menu the **THREE MOST** deficiencies found in this audit

Form was not filled out completely - unchecked boxes and blank spaces

RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a)

Patient did not receive recommendations for post-RH from MH treatment team  (PB2018.3.2vi)

**Write Comments Below:**
1
2
3
4

| | | | | | N/A |
|---|---|---|---|---|---|
| **7** | 4/30/2019 | | | | YES |
| | 4/25/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,P82018.3.2a) | Trevor Gregg | NO |
| **Y32969** | 5/21/2019 | | | | YES |
| | 5/22/2019 | | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **8** | 4/18/2019 | | | | YES |
| | 4/23/2019 | | | | YES |
| | 6/21/2019 | | | | YES |
| **N51443** | 6/21/2019 | | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **9** | 4/2/2019 | | | | YES |
| | 4/8/2019 | | | | YES |
| | 4/23/2029 | | | | YES |
| **N00345** | 4/18/2019 | | | | YES |
| | 4/19/2019 | | | | YES |
| | 4/19/2019 | | | | YES |
| | 4/25/2019 | | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **10** | 5/30/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Alice Fitzgerald | NO |
| | 5/6/2019 | | | | YES |
| **N53475** | 5/4/2019 | | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **11** | 4/25/2019 | | | | YES |
| | 4/30/2019 | | | | YES |
| | | | | | N/A |
| **B85336** | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **12** | 6/18/2019 | | | | YES |
| | 6/18/2019 | | | | YES |
| | 6/27/2019 | | | | YES |
| **B61870** | 6/27/2019 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| **13** | 6/6/2019 | | | | YES |
| | 6/11/2019 | | | | YES |
| | | MHP/MDT did not review/update SMI patient treatment plan of patient in RH within seven days of placement in RH (Pg.9&17 v) | unspecified | NO |

| ID | # | Date | Notes | | Result |
|---|---|---|---|---|---|
| A01157 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M16347 | 14 | 5/28/2019 | | | YES |
| | | 5/7/2019 | | | YES |
| | | 5/9/2019 | | | YES |
| | | 5/31/2019 | | | YES |
| | | 6/25/2019 | | | YES |
| | | 6/5/2019 | | | YES |
| | | 6/7/2019 | | | YES |
| | | 6/28/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| M07730 | 15 | 4/8/2019 | | | YES |
| | | 4/4/2019 | | | YES |
| | | 4/3/2019 | | | YES |
| | | 4/30/2019 | | | YES |
| | | 4/25/2019 | | | YES |
| | | 5/3/2019 | | | YES |
| | | 5/28/2019 | | | YES |
| | | 6/11/2019 | | | YES |
| | | 6/4/2019 | | | YES |
| | | 6/14/2019 | | | YES |
| M50516 | 16 | 4/23/2019 | | | YES |
| | | 4/8/2019 | | | YES |
| | | 6/6/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R27009 | 17 | 6/25/2019 | | | YES |
| | | 6/4/2019 | | | YES |
| | | 6/5/2019 | | | YES |
| | | 5/17/2019 | | | YES |
| | | 5/28/2019 | | | YES |
| | | 4/18/2019 | | | YES |
| | | 6/21/2019 | Patient contact during RH rounds was not documented in the DOC0380 (Pg.17viB) | unspecified | NO |
| | | | | | N/A |
| | | | | | N/A |
| Y15157 | 18 | 6/25/2019 | | | YES |
| | | 5/10/2019 | | | YES |
| | | 5/28/2019 | | | YES |
| | | 4/23/2019 | | | YES |
| | | 4/19/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| R21613 | 19 | 4/23/2019 | | | YES |
| | | 4/27/2019 | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2a) | Trevor Gregg | NO |
| | | 4/30/2019 | | | YES |
| | | 5/28/2019 | | | YES |
| | | 5/15/2019 | | | YES |
| | | 5/22/2019 | | | YES |
| | | 6/25/2019 | | | YES |
| | | 6/19/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| | 6/26/2029 | | | YES |
| | | | | N/A |
| 20 | 4/30/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/25/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | 6/25/2019 | | | YES |
| | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

B28795

Stateville Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **Christina Rosas** | 4/3/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Molly Hendrickson | NO |
| | 4/10/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Molly Hendrickson | NO |
| | 4/16/2019 | | | YES |
| | 4/23/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/22/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | 6/5/2019 | | | YES |
| | 6/11/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| **Elizabeth Taylor** | 4/3/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 5/6/2019 | Clinical Quality Assurance form - appropriate box was not checked | Molly Hendrickson | NO |
| | 5/14/2019 | | | N/A |
| | 5/21/2019 | | | N/A |
| | 6/11/2019 | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **Kelly Graf** | 4/4/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 5/29/2019 | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Molly Hendrickson | NO |
| | 5/29/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Molly Hendrickson | NO |
| | 6/5/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/12/2019 | | | YES |
| | 6/26/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| **Alyssa Pace** | | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Brian Page | NO |
| | 6/26/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Brian Page | NO |
| | 6/19/2019 | | | YES |
| | 6/12/2019 | | | YES |
| | 5/29/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Molly Hendrickson | NO |
| | 5/22/2019 | | | YES |
| | 5/14/2019 | | | YES |
| | 5/18/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Molly Hendrickson | NO |
| | 4/24/2019 | | | YES |
| | 4/16/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| **Trevor Gregers...** | 6/21/2019 | | | YES |
| | 6/12/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Brian Page | NO |
| | 6/6/2019 | | | YES |
| | | Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted | Brian Page | NO |
| | 5/10/2019 | Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed | Brian Page | NO |
| | 5/3/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 4/10/2019 | | | YES |
| | 4/5/2019 | | Brian Page | NO |

| | | | | |
|---|---|---|---|---|
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459)**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Clinical Quality Assurance form - plan/professional development/follow up action not adequately addressed
2. Clinical Quality Assurance form - a minimum of one hour of face to face supervision was not conducted
3. Clinical Quality Assurance form - appropriate box was not checked

**Write Comments Below:**

1. The Follow Up Actions does not always correlate with the Caes / Issue being addressed
2. There does not appear to be much time dedicated to discussing SMI, LOC, Crisis Management
3. form appears to be from a template; questionable if specific to supervisee's clinical development
4. ensure at least one box is checked to best reflect what issue it relates to (admin, skill, assessment, clinical)

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 20 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

# Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Select Your Facility |
|---|

| External Audit Summer 2019 |
|---|

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Carlene Hempen |
| 5 | Monica Greathouse |
| 6 | Brandy Eichelberger |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | Y33601 | 11 | B89683 |
|---|---|---|---|
| 2 | Y21755 | 12 | K88824 |
| 3 | S17187 | 13 | B25957 |
| 4 | S11097 | 14 | K92566 |
| 5 | Y32171 | 15 | |
| 6 | Y28728 | 16 | |
| 7 | K91886 | 17 | |
| 8 | Y35239 | 18 | |
| 9 | R44329 | 19 | |
| 10 | Y26719 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | Y32171 | 11 | |
|---|---|---|---|
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**IDOC Mental Health Summary QI Report by Facility**

Select Your Facility

External Audit Summer 2019



| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 0.0% | compliant | 0.0% |
| --- | --- | --- | --- |

1  MH Tx Plan does not have measurable goal (SOP36)
2
3
Comments:
1
2
3
4

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 6 |
| Missing Information/Clerical Error | 0 |
| Total | 6 |

| Mental Health Follow-UP & Referral | N/A | compliant | 100.0% |
| --- | --- | --- | --- |

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**IDOC Mental Health Monthly QI Report by Facility**

Select Your Facility

External Audit Summer 2019

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | N/A | |
| --- | --- | --- |

1
2
3
Comments:
1
2
3
4

| | |
| --- | --- |
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | N/A | compliant | |
| --- | --- | --- | --- |



| 1 | |
|---|---|
| 2 | |
| 3 | |
| **Comments** | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | 0 |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

### IDOC Mental Health Monthly QI Report by Facility
**Select Your Facility**
External Audit Summer 2019

**Psychiatric Services**    **85.0%** compliant    85.0%

1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider
2 Patient who had medication started, stopped or changed was not seen within 30 days (Pg.10VIIdiii)
3
**Comments**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 3 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 | 3 |
| Bridging | 0 |
| Documentation | 0 |
| Medication Consent | 0 |
| Lab Monitoring | 0 |
| Medication Refusal / Non-Compliance | 0 |
| Crisis Watch | 0 |
| Frequency of Visit | 3 |
| Treatment Plan | 0 | 3 |

**Mental Health Evaluation (DOC0374)**    **N/A** compliant    100.0%

1
2
3
**Comments:**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Crisis, Writ, and Transfer (DOC0379)**    **92.3%** compliant    84.6%

1 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
2 Suicide Potential form does not have dates (SOP19)
3
**Comments:**
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 2 |



### IDOC Mental Health Monthly QI Report by Facility

**Select Your Facility**

**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing** | N/A | compliant | 100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** | N/A | compliant | 100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_      Date
Name:

_Asst. Warden of Program Signature_      Date
Name:

Select Your Facility

| Patient ID | External Audit Summer 2019 | | | 100.0% | |
|---|---|---|---|---|---|
| | Document Date | **Intake, MH Screening, and Parole (DOC0372)** | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | | Area(s) that are Non-Compliant | | | 1 |
| 1 | | | | N/A | 2 |
| | | | | N/A | 3 |
| Y33601 | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| Y21755 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| S17187 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| S11097 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| Y32171 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| Y28728 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | | Status |
|---|---|---|---|
| 7 K91886 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 Y35239 | 4/22/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 R44329 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 Y26719 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 B89683 | 4/22/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 K88824 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | |
|---|---|---|
| B25957 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| K92566 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Select Your Facility

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y33601 | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y21755 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17187 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11097 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32171 | 5 | 4/29/2019 MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28728 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1 MH Tx Plan does not have measurable goal (SOP36)
2
3

**Write Comments Below:**
1
2
3
4

| | | | | |
|---|---|---|---|---|
| 7 | 5/24/2019 | MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | | N/A |
| | | | | N/A |
| **K91886** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 6/24/190 | MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | | N/A |
| | | | | N/A |
| **Y35239** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **R44329** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y26719** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/24/2019 | MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | | N/A |
| | | | | N/A |
| **B89683** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/13/2019 | MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | | N/A |
| | | | | N/A |
| **K88824** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **B25957** | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| **K92566** | 14 | 5/9/2019 | MH Tx Plan does not have measurable goal (SOP36) | Monica Grea | NO |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | 15 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | 16 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | 17 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | 18 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | 19 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

**External Audit Summer 2019**

100.0%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y33601 | 4/1/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y21755 | 4/22/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17187 | 4/23/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/14/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S11097 | 4/1/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/24/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32171 | 4/9/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28728 | 4/1/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

Write Comments Below:
1
2
3
4

| | | | | Status |
|---|---|---|---|---|
| | | | | N/A |
| K91886 | 7 | 4/9/2019 | | YES |
| | | 4/29/2019 | | YES |
| | | 5/24/2019 | | YES |
| | | 6/21/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35239 | 8 | 5/31/2019 | | YES |
| | | 6/24/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R44329 | 9 | 4/1/2019 | | YES |
| | | 4/29/2019 | | YES |
| | | 5/28/2019 | | YES |
| | | 6/21/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26719 | 10 | 6/21/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B89683 | 11 | 5/31/2019 | | YES |
| | | 6/24/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K88824 | 12 | 4/22/2019 | | YES |
| | | 5/20/2019 | | YES |
| | | 6/14/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 13 | 4/16/2019 | | YES |
| | | 5/13/2019 | | YES |

| | | | |
|---|---|---|---|
| **B25957** | 6/7/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **K92566** | 14 | 4/9/2019 | YES |
| | | 5/9/2019 | YES |
| | | 6/3/2019 | YES |
| | | 6/25/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 15 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 16 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 17 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 18 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 19 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Select Your Facility

**External Audit Summer 2019**

| Patient ID | Document | Crisis Management, Intervention, and Documentation | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | | | 1 |
| 1 | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | |
| Y33601 | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y21755 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| S17187 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| S11097 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y32171 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y28728 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| K91886 | 7 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| Y35239 | 8 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| R44329 | 9 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| Y26719 | 10 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| B89683 | 11 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| K88824 | 12 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 7 | 13 | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | |
|---|---|---|
| **B2595** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| **K92566** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

| Patient ID | | External Audit Summer 2019 | | | | |
|---|---|---|---|---|---|---|
| | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
| | | Area(s) that are Non-Compliant | | | | |

**Patient IDs:** Y33601, Y21755, S17187, S11097, Y32171, Z8728

Write Comments Below:



| | | |
|---|---|---|
| 13 | B25957 | N/A (×10) |
| 14 | K92566 | N/A (×9) |
| 15 | | N/A (×9) |
| 16 | | N/A (×10) |
| 17 | | N/A (×9) |
| 18 | | N/A (×10) |

| | | | N/A |
|---|---|---|---|
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | 85.0% | |
| Y33601 | 1 | 4/5/2019 | | YES | 1 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider |
| | 5/10/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Brandy Eiche | NO | 2 Patient who had medication started, stopped or changed was not seen within 30 days (Pg.10VIIdii) |
| | | | | N/A | 3 |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| Y21755 | 2 | 4/5/2019 | | YES | |
| | 4/19/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Brandy Eiche | NO | |
| | 5/10/2019 | | | YES | |
| | 6/7/2019 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S17187 | 3 | 5/10/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| S11097 | 4 | 6/7/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y32171 | 5 | 5/10/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y28728 | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | Description | Auditor | Result |
|---|---|---|---|---|
| | | | | N/A |
| 7 | 4/12/2019 | Patient who had medication started, stopped or changed was not seen within 30 days (Pg.10VIIdiii) | Brandy Eichel | NO |
| | 6/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| K91886 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 5/10/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y35239 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R44329 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y26719 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/24/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B89683 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K88824 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/19/2019 | | | YES |
| | 6/15/2019 | | | YES |

| | | | |
|---|---|---|---|
| B25957 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | 4/13/2019 | | YES |
| | 6/7/2019 | | YES |
| K92566 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

| Patient ID | | | | | | |
|---|---|---|---|---|---|---|
| | **External Audit Summer 2019** | | | | **100.0%** | |
| | Document Date | **Mental Health Evaluation (DOC0374)** | | Staff | **Is the Document Compliant?** | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | | Area(s) that are Non-Compliant | | | | |
| 1 | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| Y33601 | | | | | N/A | 3 |
| | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| Y21755 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| S17187 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| S11097 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| Y32171 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| Y28728 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | | |
|---|---|---|---|
| 7 | 4/1/2019 | | YES |
| | | | N/A |
| K91886 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 5/6/2019 | | YES |
| | | | N/A |
| Y35239 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| R44329 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| Y26719 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 5/6/2019 | | YES |
| | | | N/A |
| B89683 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| K88824 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y33601 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | 4/23/2019 | | | YES |
| | 5/20/2019 | | | YES |
| | 6/14/2019 | | | YES |
| Y21755 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17187 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/3/2019 | | | YES |
| | 4/15/2019 | | | YES |
| | 4/23/2019 | Suicide Potential form does not have dates (SOP19) | Health Care | NO |
| S11097 | 6/1/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/26/2019 | Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Security | NO |
| | | | | N/A |
| | | | | N/A |
| Y32171 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y28728 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
2 Suicide Potential form does not have dates (SOP19)
3

**Write Comments Below:**
1
2
3
4

| | | |
|---|---|---|
| 7 | | N/A |
| | | N/A |
| | | N/A |
| K91886 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | 4/17/2019 | YES |
| | | N/A |
| | | N/A |
| Y35239 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| R44329 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| Y26719 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | 4/17/2019 | YES |
| | | N/A |
| | | N/A |
| B89683 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| K88824 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|

B25957

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

14 / K92566

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

15

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

16

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

17

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

18

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

19

| | N/A |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

| Patient ID | | External Audit Summer 2019 | | | 100.0% | |
|---|---|---|---|---|---|---|
| | Document | SMI Discipline and Restrictive Housing | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| Y32171 | Date | Area(s) that are Non-Compliant | Staff | | | 1 |
| | 4/29/2019 | | | | YES | 2 |
| | 4/29/2019 | | | | YES | 3 |
| | 5/1/2019 | | | | YES | |
| | | | | | N/A | **Write Comments Below:** |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Select Your Facility

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? | |
|---|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | | | 100.0% |
| Monica Greathouse | 1 | | | | | |
| | 4/3/2019 | | | | YES | |
| | 4/10/2019 | | | | YES | |
| | 4/19/2019 | | | | YES | |
| | 4/26/2019 | | | | YES | |
| | 5/1/2019 | | | | YES | |
| | 5/8/2019 | | | | YES | |
| | 5/14/2019 | | | | YES | |
| | 5/24/2019 | | | | YES | |
| | 5/29/2019 | | | | YES | |
| | 6/5/2019 | | | | YES | |
| Monica Greathouse | 2 | | | | | |
| | 6/13/2019 | | | | YES | |
| | 6/19/2019 | | | | YES | |
| | 6/26/2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 3 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 4 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 5 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 6 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| 7 | | N/A |
|---|---|-----|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 13 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Taylorville Correctional Center |
|---|

| External Audit Summer 2019 |
|---|

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | Y18323* - Crisis | 11 | R41481 - Crisis |
|---|---|---|---|
| 2 | S17135* | 12 | B63195 |
| 3 | K74372* | 13 | Y34532 |
| 4 | S08244* | 14 | R59215 |
| 5 | Y32133* | 15 | Y35139 |
| 6 | B60223 | 16 | |
| 7 | Y28078 | 17 | |
| 8 | Y32049 | 18 | |
| 9 | B72240 | 19 | |
| 10 | S06085 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | | 11 | |
|---|---|---|---|
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | Bree Stirrett |
| 7 | Courtney Hill |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

# IDOC Mental Health Summary QI Report by Facility
## Taylorville Correctional Center
### External Audit Summer 2019



**Intake, MH Screening, and Parole (DOC0372)** — N/A compliant — 100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | **0** |

**Mental Health Treatment Plan (DOC0284 and 0546)** — N/A compliant — 100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | 0 |

**Mental Health Follow-UP & Referral** — 97.5% compliant — 97.5%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 1 |
| Missing Information/Clerical Error | 0 |
| **Total** | 1 |

# IDOC Mental Health Monthly QI Report by Facility
## Taylorville Correctional Center
### External Audit Summer 2019

**Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)** — N/A

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| **Total** | 0 |

**Crisis Documentation & Intervention** — 63.5% compliant — 57.7%



| | |
|---|---|
| OMHS Policy/Procedure Deviation | 8 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 3 |
| Total | 11 |

1
2
3
Comments
1
2
3
4

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

### IDOC Mental Health Monthly QI Report by Facility
**Taylorville Correctional Center**
External Audit Summer 2019

Psychiatric Services    97.6% compliant    95.2%

1
2
3
Comments
1
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 0 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 1 | 1 |
| Bridging | 0 | |
| Documentation | 1 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 0 | |
| Treatment Plan | 0 | 1 |

Mental Health Evaluation (DOC0374)    N/A compliant    100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

Crisis, Writ, and Transfer (DOC0379)    N/A compliant

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



### IDOC Mental Health Monthly QI Report by Facility
**Taylorville Correctional Center**
External Audit Summer 2019

| SMI Discipline and Restrictive Housing | N/A | compliant | 100.0% |
|---|---|---|---|

1
2
3
Comments:
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Supervision of Unlicensed/Non-Clinically Licensed M | N/A | compliant | |
|---|---|---|---|

1
2
3
Comments
1
2
3
4

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_    _Date_
Name:

_Asst. Warden of Program Signature_    _Date_
Name:

Taylorville Correctional Center

| Patient ID | | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | External Audit Summer 2019 | | | | 100.0% | |
| Y18323* - Crisis | 1 | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | Write Comments Below: |
| | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| S17135* | 2 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| K74372* | 3 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| S08244* | 4 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| Y32133* | 5 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| B60223 | 6 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 7 | | | | N/A | |



| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R59215 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/15/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y35139 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

**External Audit Summer 2019**

100.0%

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | 1 | | | YES | 1 |
| Y18323* - Crisis | 4/9/2019 | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | 2 | | | N/A | |
| S17135* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 3 | | | N/A | |
| K74372* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 4 | 4/23/2019 | | YES | |
| S08244* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 5 | | | N/A | |
| Y32133* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 6 | | | N/A | |
| B60223 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 7 | | | N/A | |

| ID | | | | | Status |
|---|---|---|---|---|---|
| Y28078 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 8 | | | | | N/A |
| Y32049 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 9 | | | | | N/A |
| B72240 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 10 | | | | | N/A |
| S06085 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 11 | | | | | N/A |
| R41481 - Crisis | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 12 | | | | | N/A |
| B63195 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 13 | 5/7/2019 | | | | YES |
| '34532 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/17/2019 | | | YES | 2 |
| | 4/29/2019 | | | YES | 3 |
| | 5/17/2019 | | | YES | |
| Y18323* - Crisis | 5/22/2019 | | | YES | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 4/15/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 6/11/2019 | | | YES | |
| S17135* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 6/18/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| K74372* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/18/2019 | | | YES | |
| | 4/19/2019 | | | YES | |
| | 4/23/2019 | | | YES | |
| S08244* | 5/3/2019 | | | YES | |
| | 5/8/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/3/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y32133* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 5/7/2019 | | | YES | |
| | 6/5/2019 | | | YES | |
| | | | | N/A | |
| B60223 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | Date | Notes | Reviewer | Result |
|---|------|-------|----------|--------|
| 7 | 4/3/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 5/31/2019 | | | YES |
| Y28078 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/22/2019 | | | YES |
| | 5/23/2019 | | | YES |
| | | | | N/A |
| Y32049 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/10/2019 | | | YES |
| | 5/7/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Bree Stirrett | NO |
| | 6/6/2019 | | | YES |
| B72240 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 4/2/2019 | | | YES |
| | 5/2/2019 | | | YES |
| | 5/30/2019 | | | YES |
| S06085 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 4/9/2019 | | | YES |
| | 4/12/2019 | | | YES |
| R41481 - Crisis | 4/16/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 6/6/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 5/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B63195 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 5/7/2019 | | | YES |
| | 6/4/2019 | | | YES |
| 4532 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| Y3 | | | N/A |
| | | | N/A |
| | | | N/A |

| 14 | 4/12/2019 | | YES |
|---|---|---|---|
| | 5/28/2019 | | YES |
| | | | N/A |
| R59215 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 15 | 5/24/2019 | | YES |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| Y35139 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 16 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 17 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 18 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 20 | | | N/A |
|---|---|---|---|

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Taylorville Correctional Center

External Audit Summer 2019

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **1 Y18323* - Crisis** | 4/2/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 1 |
| | 4/3/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | 2 |
| | 4/3/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | 3 |
| | 4/6/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 5/26/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | Write Comments Below: |
| | 5/27/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO | 1 |
| | 5/26/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO | 2 |
| | 5/27/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO | 3 |
| | 6/1/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO | 4 |
| | 6/2/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO | |
| **2 S17135*** | 4/15/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **3 K74372*** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **4 S08244*** | 4/23/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **5 Y32133*** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **6 B60223** | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | Date | Notes | Result |
|---|------|-------|--------|
| 7 | | | N/A |
| **Y28078** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| **Y32049** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| **B72240** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 4/2/2019 | | YES |
| | 5/2/2019 | | YES |
| | 5/30/2019 | | YES |
| **S06085** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 4/1/2019 | | YES |
| | 4/2/2019 | MHP completing the SOAP note did not reference consultation and/or referral with or to the psychiatric provider (PB2018.1.8Bree Stirret | NO |
| **R41481 - Crisis** | 4/3/2019 | | YES |
| | 4/4/2019 | | YES |
| | 4/5/2019 | | YES |
| | 4/8/2019 | | YES |
| | 4/9/2019 | | YES |
| | 4/9/2019 | | YES |
| | 5/8/2019 | | YES |
| | 6/6/2019 | | YES |
| 12 | | | N/A |
| **B63195** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| **4532** | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Taylorville Correctional Center

| Patient ID | | **External Audit Summer 2019** | | | | | |
|---|---|---|---|---|---|---|---|
| | Document | **Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)** | | | | **Is the Document** | |
| | Date | Area(s) that are Non-Compliant | | | Staff | **Compliant?** | |

**From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit**

**Write Comments Below:**



| | | | N/A |
|---|---|---|---|
| 13 | Y34532 | | N/A |

| 19 | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

**External Audit Summer 2019**

95.2%

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y18323* - Crisis | 4/9/2019 | | | YES |
| | 4/23/2019 | | | YES |
| | 5/28/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17135* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K74372* | 4/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S08244* | 4/24/2019 | Psychiatric Progress Note (DOC0502) was not complete | Psychiatry | NO |
| | 5/22/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32133* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B60223 | 5/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| | | | |
|---|---|---|---|
| 7 | 6/12/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y28078 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y32049 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/17/2019 | | YES |
| | 4/24/2019 | | YES |
| | 5/22/2019 | | YES |
| | | | N/A |
| B72240 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| S06085 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 4/3/2019 | | YES |
| | 4/16/2019 | | YES |
| | 5/8/2019 | | YES |
| | 6/4/2019 | | YES |
| R41481 - Crisis | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 5/21/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| B63195 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 5/7/2019 | | YES |
| | 6/4/2019 | | YES |
| | | | N/A |
| 4532 | | | N/A |
| | | | N/A |

| | | | | |
|---|---|---|---|---|
| Y3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 6/12/2019 | | | YES |
| | | | | N/A |
| RS9215 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 5/29/2019 | | | YES |
| | | | | N/A |
| Y35139 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

External Audit Summer 2019                                                                    100.0%

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y18323* - Crisis | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S17135* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K74372* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| S08244* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32133* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B60223 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:
1
2
3
4





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

| Patient ID | | External Audit Summer 2019 | | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | Document | **Crisis, Writ, and Transfer (DOC0379)** | | | | 1 |
| | Date | Area(s) that are Non-Compliant | | Staff | | 2 |
| 1 | | | | | N/A | 3 |
| | | | | | N/A | |
| | | | | | N/A | **Write Comments Below:** |
| Y18323* - Crisis | | | | | N/A | 1 |
| | | | | | N/A | 2 |
| | | | | | N/A | 3 |
| | | | | | N/A | 4 |
| | | | | | N/A | |
| 2 | | | | | N/A | |
| | | | | | N/A | |
| S17135* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 3 | | | | | N/A | |
| | | | | | N/A | |
| K74372* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 4 | | | | | N/A | |
| | | | | | N/A | |
| S08244* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 5 | | | | | N/A | |
| | | | | | N/A | |
| Y32133* | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 6 | | | | | N/A | |
| | | | | | N/A | |
| B60223 | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| 7 | | | | | N/A | |



| | | | | |
|---|---|---|---|---|
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 14 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| R59215 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | | |
| 15 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| Y35139 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 16 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 17 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 18 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 19 | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| | | | N/A | |
| 20 | | | N/A | |
| | | | N/A | |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Taylorville Correctional Center

**External Audit Summer 2019**

| Patent ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | | | 100.0% | 1 | |
| 1 | 4/9/2019 | | | YES | 2 | |
| | 4/12/2019 | | | YES | 3 | |
| | 5/17/2019 | | | YES | | |
| | 5/20/2019 | | | YES | | **Write Comments Below:** |
| | 5/22/2019 | | | YES | 1 | |
| | 5/23/2019 | | | YES | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | 4 | |
| | | | | N/A | | |
| 2 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 3 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 4 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 5 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| 6 | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |



| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Taylorville Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | | | |
| 1 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 2 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 3 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 4 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 5 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| 6 | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| 7 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 8 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 9 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 10 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 11 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 12 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 13 | | | | N/A |
| --- | --- | --- | --- | --- |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Vandalia Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| 1 | Y32476 | 11 | Y32306 |
|---|--------|----|--------|
| 2 | B38629 | 12 | R32764 |
| 3 | M37677 | 13 | |
| 4 | M42167 | 14 | |
| 5 | Y35496 | 15 | |
| 6 | N56106 | 16 | |
| 7 | Y32944 | 17 | |
| 8 | R05266 | 18 | |
| 9 | N11557 | 19 | |
| 10 | Y36131 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| 1 | R32764 | 11 | |
|---|--------|----|--|
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|-------|
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Psychiatrist |
| 5 | Micaela Brewer |
| 6 | Robert Mooney |
| 7 | Sally Lindsay |
| 8 | Julie Roedl |
| 9 | Candy Fatheree |
| 10 | Dr. Tanner |
| 11 | Dr. Yen |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |



### IDOC Mental Health Summary QI Report by Facility
**Vandalia Correctional Center**
External Audit Summer 2019

| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
|---|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

| Mental Health Treatment Plan (DOC0284 and 0546) | N/A | compliant | 100.0% |
|---|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

| Mental Health Follow-UP & Referral | N/A | compliant | 100.0% |
|---|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

### IDOC Mental Health Monthly QI Report by Facility
**Vandalia Correctional Center**
External Audit Summer 2019

| Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | N/A | |
|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

| Crisis Documentation & Intervention | 40.0% | compliant | 20.0% |
|---|---|---|---|

1 Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2 Form was not filled out completely - unchecked boxes and blank spaces
3 Crisis Observation Log (DOC0378) - Monitoring Status box not checked
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 2 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 4 |

Mental Health Authority's Signature     Date
Name:

Asst. Warden of Program Signature     Date
Name:

## IDOC Mental Health Monthly QI Report by Facility

### Vandalia Correctional Center
External Audit Summer 2019

**Psychiatric Services**     92.6% compliant     88.2%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time
2 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 month
3
Comments
1
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 1 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 3 | 4 |
| Bridging | 0 | |
| Documentation | 3 | |
| Medication Consent | 0 | |
| Lab Monitoring | 1 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 0 | |
| Treatment Plan | 0 | 4 |

**Mental Health Evaluation (DOC0374)**     90.0% compliant     80.0%

1 MHE form does not have dates
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 1 |

**Crisis, Writ, and Transfer (DOC0379)**     94.1% compliant     88.2%

1 Suicide Potential form does not indicate date or time CTL was contacted (SOP19)
2 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 2 |



**IDOC Mental Health Monthly QI Report by Facility**

**Vandalia Correctional Center**

**External Audit Summer 2019**

SMI Discipline and Restrictive Housing    N/A    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

Supervision of Unlicensed/Non-Clinically Licensed M    N/A    compliant    100.0%

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

1
2
3
Comments:
1
2
3
4

_Mental Health Authority's Signature_    Date    _Asst. Warden of Program Signature_    Date
Name:    Name:

Vandalia Correctional Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 Y32476 | | | | N/A N/A N/A N/A N/A N/A N/A N/A | 100.0% 1 2 3 **Write Comments Below:** 1 2 3 4 |
| 2 B38629 | | | | N/A N/A N/A N/A N/A N/A N/A N/A | |
| 3 M37677 | | | | N/A N/A N/A N/A N/A N/A N/A N/A | |
| 4 M42167 | | | | N/A N/A N/A N/A N/A N/A N/A N/A | |
| 5 Y35496 | | | | N/A N/A N/A N/A N/A N/A N/A N/A | |
| 6 N56106 | 6/15/2019 | | | YES N/A N/A N/A N/A N/A N/A N/A | |

External Audit Summer 2019





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546)<br>Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | 100.0% |
|---|---|---|---|---|---|
| **Y32476** | 1 | | | N/A | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| **B38629** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M37677** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M42167** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **Y35496** | 5 | 5/1/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N56106** | 6 | 6/18/2019 | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | Date | | Status |
|---|---|---|---|
| 7 | | Y32944 | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | R05266 | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/16/2019 | N11557 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 5/29/2019 | Y36131 | YES |
| | 6/13/2019 | | YES |
| | 6/21/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 4/10/2019 | Y32306 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 6/3/2019 | R32764 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | 4/4/2019 | | | YES | 1 |
| | 4/18/2019 | | | YES | 2 |
| | 6/24/2019 | | | YES | 3 |
| Y32476 | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 4/10/2019 | | | YES | |
| | 5/3/2019 | | | YES | |
| | 5/30/2019 | | | YES | |
| | 6/21/2019 | | | YES | |
| B38629 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/10/2019 | | | YES | |
| | 5/17/2019 | | | YES | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | |
| M37677 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/12/2019 | | | YES | |
| | 5/3/2019 | | | YES | |
| | 6/11/2019 | | | YES | |
| | | | | N/A | |
| M42167 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/1/2019 | | | YES | |
| | 5/17/2019 | | | YES | |
| | 6/19/2019 | | | YES | |
| | | | | N/A | |
| Y35496 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 6/15/2019 | | | YES | |
| | 6/16/2019 | | | YES | |
| | 6/17/2019 | | | YES | |
| | 6/18/2019 | | | YES | |
| N56106 | 6/19/2019 | | | YES | |
| | 6/20/2019 | | | YES | |
| | 6/21/2019 | | | YES | |
| | 6/22/2019 | | | YES | |
| | 6/27/2019 | | | YES | |

| | | | |
|---|---|---|---|
| | | | N/A |
| **Y32944** | 7 | 4/10/2019 | YES |
| | | 6/7/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **R05266** | 8 | 5/19/2019 | YES |
| | | 6/13/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **N11557** | 9 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **Y36131** | 10 | 5/28/2019 | YES |
| | | 6/4/2019 | YES |
| | | 6/6/2019 | YES |
| | | 6/9/2019 | YES |
| | | 6/10/2019 | YES |
| | | 6/11/2019 | YES |
| | | 6/13/2019 | YES |
| | | 6/18/2019 | YES |
| | | 6/19/2019 | YES |
| | | | N/A |
| **Y32306** | 11 | 6/27/2019 | YES |
| | | 6/27/2019 | YES |
| | | 6/28/2019 | YES |
| | | 6/29/2019 | YES |
| | | 6/30/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **R32764** | 12 | 4/10/2019 | YES |
| | | 6/18/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | 13 | | N/A |
| | | | N/A |

| | |
|---|---|
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 14 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 15 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 16 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 17 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 18 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| 19 | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |
| | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **Y32476** 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B38629** 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M37677** 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M42167** 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y35496** 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N56106** 6 | 6/15/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

**< 20.0%**

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27)
2. Form was not filled out completely - unchecked boxes and blank spaces
3. Crisis Observation Log (DOC0378) - Monitoring Status box not checked

**Write Comments Below:**

1.
2.
3.
4.

| # | | | | |
|---|---|---|---|---|
| 7 Y32944 | | | | N/A (×10) |

| 8 R05266 | | | | N/A (×10) |

| 9 N11557 | | | | N/A (×10) |

| 10 Y36131 | 6/9/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO |
| | 6/19/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| | | | | N/A (×8) |

| 11 Y32306 | 6/26/2019 | Crisis Observation Log (DOC0378) - Monitoring Status box not checked | Security | NO |
| | | | | YES |
| | | | | N/A (×8) |

| 12 R32764 | | | | N/A (×10) |

| 13 | | | | N/A (×4) |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | **External Audit Summer 2019** | | |
| Y32476 | 1 | | | |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B38629 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M37677 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M42167 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y35496 | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| J56106 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1.
2.
3.

Write Comments Below:

1.
2.
3.
4.



| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

**88.2%**

| Patient ID | Document Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | |
|---|---|---|---|---|---|
| 1 | 4/3/2019 | | | YES | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
| Y32476 | 5/1/2019 | | | YES | Psychiatric Progress Note (DOC0502) did not indicate start time or end time |
| | | | | N/A | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 4/5/2019 | | | YES | |
| B38629 | 5/1/2019 | | | YES | |
| | 6/4/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/3/2019 | | | YES | |
| M37677 | 5/4/2019 | | | YES | |
| | 5/31/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/24/2019 | | | YES | |
| M42167 | 6/19/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Zyprexa (Olanzapine) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and... | Dr. Tanner | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/17/2019 | | | YES | |
| Y35496 | 5/15/2019 | | | YES | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 6/17/2019 | | | YES | |
| N56106 | 6/18/2019 | | | YES | |
| | 6/26/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| 7 | 4/17/2019 | | | YES |
| | 5/13/2019 | | | YES |
| | 6/6/2019 | | | YES |
| Y32944 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/5/2019 | | | YES |
| | 5/4/2019 | | | YES |
| | 6/21/2019 | | | YES |
| R05266 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/8/2019 | | | YES |
| | 5/9/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/3/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| N11557 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/29/2019 | | | YES |
| | 6/10/2019 | | | YES |
| | 6/21/2019 | | | YES |
| | 6/28/2019 | | | YES |
| Y36131 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 6/28/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/4/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/6/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/24/2019 | | | YES |
| R32764 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| **1** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32476 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **2** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B38629 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **3** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M37677 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **4** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M42167 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **5** | 4/12/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| Y35496 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **6** | 6/21/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| N56106 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. MHE form does not have dates
2.
3.

**Write Comments Below:**
1.
2.
3.
4.

| # | Date | Notes | Name | |
|---|------|-------|------|---|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32944 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R05266 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/16/2019 | MHE form does not have dates | Robert Moo | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N11557 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 5/31/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y36131 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y32306 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R32764 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 88.6% |
| **Y32476** | 1 6/20/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **B38629** | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M37677** | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **M42167** | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **Y35496** | 5 4/5/2019 Suicide Potential form does not indicate date or time CTL was contacted (SOP19) | Security | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **N56106** | 6 6/12/2019 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed | Julie Roedl | NO |
| | 6/15/2019 | | | YES |
| | 6/22/2019 | | | YES |
| | 6/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1 Suicide Potential form does not indicate date or time CTL was contacted (SOP19)
2 Suicide Potential form - Section IV - Recommendation of Suicide Risk not completed
3

**Write Comments Below:**
1
2
3
4

| | | | |
|---|---|---|---|
| 7 | | | N/A |
| Y32944 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| R05266 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 4/3/2019 | | YES |
| N11557 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 5/20/2019 | | YES |
| Y36131 | 6/9/2019 | | YES |
| | 6/10/2019 | | YES |
| | 6/12/2019 | | YES |
| | 6/13/2019 | | YES |
| | 6/19/2019 | | YES |
| | 6/21/2019 | | YES |
| | 6/28/2019 | | YES |
| | | | N/A |
| | | | N/A |
| 11 | 6/26/2019 | | YES |
| Y32306 | 6/26/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| R32764 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| | | | | 100.0% |
| R32764 | 1 | 6/4/2019 | | YES |
| | | 6/5/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 5 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vandalia Correctional Center

**External Audit Summer 2019**                                                                                    100.0%

| MHP/BHT | Document Date | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| | | Area(s) that are Non-Compliant | | | | |
| **Robert Mooney** | 1 | 4/4/2019 | | | YES | 2 |
| | 4/11/2019 | | | | YES | 3 |
| | 4/16/2019 | | | | YES | |
| | 4/24/2019 | | | | YES | **Write Comments Below:** |
| | 5/2/2019 | | | | YES | 1 |
| | 5/7/2019 | | | | YES | 2 |
| | 5/16/2019 | | | | YES | 3 |
| | 5/22/2019 | | | | YES | 4 |
| | 5/30/2019 | | | | YES | |
| | 6/5/2019 | | | | YES | |
| **Robert Mooney** | 2 | 6/12/2019 | | | YES | |
| | 6/20/2019 | | | | YES | |
| | 6/27/2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| **Candy Fatheree** | 3 | 4/4/2019 | | | YES | |
| | 4/12/2019 | | | | YES | |
| | 4/19/2019 | | | | YES | |
| | 4/24/2019 | | | | YES | |
| | 5/1/2019 | | | | YES | |
| | 5/9/2019 | | | | YES | |
| | 5/16/2019 | | | | YES | |
| | 5/22/2019 | | | | YES | |
| | 5/30/2019 | | | | YES | |
| | 6/6/2019 | | | | YES | |
| **Candy Fatheree** | 4 | 6/12/2019 | | | YES | |
| | 6/20/2019 | | | | YES | |
| | 6/27/2019 | | | | YES | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 5 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | 6 | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |
| | | | | | N/A | |

| 7 | | | N/A |
| --- | --- | --- | --- |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

## Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Vienna Correctional Center |
| --- |

| External Audit Summer 2019 |
| --- |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| | | | |
| --- | --- | --- | --- |
| 1 | Y35671 | 11 | S14049 |
| 2 | K90571 | 12 | Y33845 |
| 3 | K03460 | 13 | R67382 |
| 4 | N66285 | 14 | K77094 |
| 5 | N50652 | 15 | |
| 6 | B87511 | 16 | |
| 7 | B28981 | 17 | |
| 8 | M10312 | 18 | |
| 9 | S12993 | 19 | |
| 10 | Y22931 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| | | | |
| --- | --- | --- | --- |
| 1 | K90571 | 11 | |
| 2 | K03460 | 12 | |
| 3 | B28981 | 13 | |
| 4 | Y22931 | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
| --- | --- |
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | Kristin Hammersley |
| 5 | Jennifer Hoey |
| 6 | Anthony Hughes |
| 7 | Martha Gillman |
| 8 | Dr. Yen |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |



**IDOC Mental Health Summary QI Report by Facility**
**Vienna Correctional Center**
**External Audit Summer 2019**

| Intake, MH Screening, and Parole (DOC0372) | N/A compliant | 100.0% |
|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | N/A compliant | 100.0% |
|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Follow-UP & Referral | 89.8% compliant | 85.7% |
|---|---|---|

1 Objective section in Part III - Insight and judgment domain missing
2 Mental Health Progress Note - Part III was not completed
3 Plan section in Part III - Plan does not indicate benefits noted from the session (SOPS1)
Comments:
1 B87511 4/19/19 note not written SOAP format
2 K74094 5/21/19 note not written in SOAP format
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 3 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 7 |

**IDOC Mental Health Monthly QI Report by Facility**
**Vienna Correctional Center**
**External Audit Summer 2019**

| Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | N/A | |
|---|---|---|

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 57.1% compliant | 28.6% |
|---|---|---|

1 Form was not filled out completely - unchecked boxes and blank spaces
2 Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8)
3
Comments
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 4 |
| Total | 5 |

Mental Health Authority's Signature　　Date
Name:

Asst. Warden of Program Signature　　Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Vienna Correctional Center
External Audit Summer 2019

**Psychiatric Services**　　57.1% compliant　　31.0%

1 Psychiatric Progress Note (DOC0502) did not indicate start time or end time
2 Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider
3 Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 mont
Comments
1
2
3
4

| | | |
|---|---|---|
| OMHS Policy/Procedure Deviation | 7 | |
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 22 | 29 |
| Bridging | 0 | |
| Documentation | 22 | |
| Medication Consent | 0 | |
| Lab Monitoring | 1 | |
| Medication Refusal / Non-Compliance | 0 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 6 | |
| Treatment Plan | 0 | 29 |

**Mental Health Evaluation (DOC0374)**　　60.0% compliant　　40.0%

1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2 MH Evaluation form was not completed in its entirety (SOP15)
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 1 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 2 |
| Total | 3 |

**Crisis, Writ, and Transfer (DOC0379)**　　N/A compliant　　100.0%

1
2
3
Comments:
1
2
3
4

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



### IDOC Mental Health Monthly QI Report by Facility
#### Vienna Correctional Center
**External Audit Summer 2019**

**SMI Discipline and Restrictive Housing** | N/A | compliant | 100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M** | N/A | compliant | (red)

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

*Mental Health Authority's Signature*        *Date*
Name:

*Asst. Warden of Program Signature*        *Date*
Name:

Vienna Correctional Center

| Patient ID | | Intake, MH Screening, and Parole (DOC0372) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | Document Date | Area(s) that are Non-Compliant | Staff | | |
| **External Audit Summer 2019** | | | | 100.0% | |
| 1 | 5/8/2019 | | | YES | 1 |
| | 5/8/2019 | | | YES | 2 |
| Y35671 | | | | N/A | 3 |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| K90571 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| K03460 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| N66285 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/17/2019 | | | YES | |
| N50652 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| B87511 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |



| | | N/A |
|---|---|---|
| **R67382** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 14 | | N/A |
|---|---|---|
| **K77094** | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 15 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 16 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 17 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 18 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| 19 | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | External Audit Summer 2019 | | 100.0% | |
| 1 | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| Y35671 | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K90571 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 4/29/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| K03460 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N66285 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 6/16/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| N50652 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B87511 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| | | | |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| B28981 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/26/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| M10312 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 5/22/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| S12993 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | 6/7/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y22931 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 5/15/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| S14049 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| Y33845 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |

| R67382 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 14 | | | | N/A |
|---|---|---|---|---|
| K77094 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 15 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 16 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 17 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 18 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

85.7%

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y35671 | 5/9/2019 | | | YES |
| | 5/10/2019 | | | YES |
| | 5/11/2019 | | | YES |
| | 5/17/2019 | | | YES |
| | 6/7/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K90571 | 5/1/2019 | | | YES |
| | 5/30/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K03460 | 4/29/2019 | | | YES |
| | 5/26/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N66285 | 4/25/2019 | | | YES |
| | 5/21/2019 | Mental Health Progress Note - Part I was not satisfactory completed | Martha Gillen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N50652 | 6/16/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B87511 | 4/19/2019 | Mental Health Progress Note - Part III was not completed | Martha Gillen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1. Objective section in Part III - Insight and judgment domain missing
2. Mental Health Progress Note - Part III was not completed
3. Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51)

**Write Comments Below:**
1. B87511 4/19/19 note not written SOAP format
2. K74094 5/21/19 note not written in SOAP format
3.
4.

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| **7** | 5/1/2019 | | | YES |
| | 5/3/2019 | | | YES |
| | 6/4/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | 6/24/2019 | | | YES |
| **B28981** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **8** | 4/17/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 5/8/2019 | | | YES |
| **M10312** | 5/31/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **9** | 4/26/2019 | Plan section in Part III - Plan does not indicate benefits noted from the session (SOP51) | Martha Gilln | NO |
| | 5/15/2019 | | | YES |
| | 5/16/2019 | | | YES |
| | 5/17/2019 | | | YES |
| **S12993** | 5/21/2019 | Objective section in Part III - Insight and judgment domain missing | Martha Gilln | NO |
| | 5/22/2019 | | | YES |
| | 6/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **10** | 6/7/2019 | | | YES |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **Y22931** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **11** | 4/25/2019 | | | YES |
| | 5/6/2019 | | | YES |
| | 5/11/2019 | | | YES |
| | 5/13/2019 | | | YES |
| **S14049** | 5/14/2019 | | | YES |
| | 5/15/2019 | | | YES |
| | 5/21/2019 | Objective section in Part III - Insight and judgment domain missing | Martha Gilln | NO |
| | 6/14/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| **12** | 6/10/2019 | | | YES |
| | 6/11/2019 | | | YES |
| | 6/25/2019 | | | YES |
| | | | | N/A |
| **Y33845** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| **13** | 5/15/2019 | Objective section in Part III - Insight and judgment domain missing | Martha Gilln | NO |
| | 6/17/2019 | | | YES |

| | | | | |
|---|---|---|---|---|
| **R67382** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 14 | 4/25/2019 | | YES |
| | | 5/21/2019 | Mental Health Progress Note - Part III was not completed | Martha Gillte | NO |
| | | 6/24/2019 | | YES |
| **K77094** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 15 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 16 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 17 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 18 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| | 19 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis Management, Intervention, and Documentation — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| 1 | | | | YES | Form was not filled out completely - unchecked boxes and blank spaces |
| | 5/8/2019 | | | | |
| | 5/9/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) |
| Y35671 | 5/10/2019 | Prior to discharge from crisis watch the MDT did not review and update the treatment plan (ModInjuction.Pg8) | Anthony Hug | NO | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K90571 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| K03460 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N66285 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| N50652 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B87511 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | Notes | | Result |
|---|---|---|---|---|
| 7 | | | | N/A |
| B28981 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/24/2019 | | | YES |
| M10312 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 5/15/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| S12993 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| Y22931 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/10/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| S14049 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 6/8/2019 | Form was not filled out completely - unchecked boxes and blank spaces | Security | NO |
| Y33845 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | |
|---|---|---|---|
| R67382 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| K77094 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **Y35671** | 1 | | | | 1 |
| | | | | | 2 |
| | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| **K90571** | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **K03460** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N66285** | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **N50652** | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **J87511** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019



| | | | | N/A |
|---|---|---|---|---|
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| R67382 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K77094 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| 19 | | | N/A |
|----|--|--|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Psychiatric Services — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/10/2019 | | | YES |
| Y35671 | 5/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 5/29/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/26/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| K90571 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 4/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | | YES |
| K03460 | 5/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |
| | 5/15/2019 | | | YES |
| | 6/12/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 4/24/2019 | | | YES |
| N66285 | 5/22/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/19/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 4/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |
| N50652 | 5/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/5/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/28/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 5/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| B87511 | 6/24/2019 | | | NO |
| | 4/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |
| | 5/10/2019 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time
2 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider
3 | Lab - Monitoring - 2nd Gen Antipsychotic - Pt. prescribed Abilify (Aripiprazole) - Lipid profile, Hemoglobin A1c, metabolic panel was not done initial and at least every 6 months

**Write Comments Below:**

1
2
3
4

| ID | # | Date | Finding | Provider | Result |
|---|---|---|---|---|---|
| | | | | | N/A |
| | | | | | N/A |
| B28981 | 7 | 4/3/2019 | | | YES |
| | | 6/3/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| M103121 | 8 | 4/26/2019 | | | YES |
| | | 5/17/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 6/14/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| S12993 | 9 | 5/16/2019 | | | YES |
| | | 5/22/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 5/31/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 6/29/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y22931 | 10 | 4/10/2019 | | | YES |
| | | 4/24/2019 | | | YES |
| | | 5/22/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| S14049 | 11 | 4/21/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |
| | | 5/1/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 5/15/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 5/29/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | 6/26/2019 | | | YES |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| Y33845 | 12 | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | | | | | N/A |
| | 13 | 4/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Dr. Yen | NO |

| | | | | |
|---|---|---|---|---|
| **R67382** | 5/10/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/5/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/28/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **14 K77094** | 4/26/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 5/22/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | 6/14/2019 | Psychiatric Progress Note (DOC0502) did not indicate start time or end time | Dr. Yen | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **15** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **16** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **17** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **18** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| **19** | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | N/A |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | |
| 20 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant |
|---|---|---|---|---|
| | | | | 40.0% |
| Y35671 | 1 | | | |
| | 5/28/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Anthony Hu | NO |
| | 5/28/2019 | MH Evaluation form was not completed in its entirety (SOP15) | Anthony Hu | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K90571 | 2 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K03460 | 3 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N66285 | 4 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N50652 | 5 | 4/9/2019 | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B87511 | 6 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1 MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14)
2 MH Evaluation form was not completed in its entirety (SOP15)
3

**Write Comments Below:**
1
2
3
4

| # | Date | Comments | Reviewer | Result |
|---|------|----------|----------|--------|
| 7 (B28981) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 (M10312) | 4/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 (S12993) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 (Y22931) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 (S14049) | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 (Y33845) | 6/13/2019 | MH Evaluation form was not completed in its entirety (SOP15) | Anthony Hua | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**    100.0%

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) — Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| Y35671 | 1 | 5/7/2019 | | YES | 1 |
| | 5/8/2019 | | YES | 2 |
| | 5/16/2019 | | YES | 3 |
| | 5/17/2019 | | YES | |
| | 6/7/2019 | | YES | **Write Comments Below:** |
| | 6/25/2019 | | YES | 1 |
| | | | N/A | 2 |
| | | | N/A | 3 |
| | | | N/A | 4 |
| | | | N/A | |

| K90571 | 2 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| K03460 | 3 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| N66285 | 4 | 4/12/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| N50652 | 5 | 5/7/2019 | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| B87511 | 6 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | |
|---|---|---|---|
| 7 | 4/7/2019 | | YES |
| B28981 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | 4/4/2019 | | YES |
| | 4/24/2019 | | YES |
| | 5/3/2019 | | YES |
| M10312 | 5/31/2019 | | YES |
| | 6/18/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | 5/15/2019 | | YES |
| | 5/18/2019 | | YES |
| | 5/19/2019 | | YES |
| S12993 | 5/22/2019 | | YES |
| | 5/29/2019 | | YES |
| | 6/18/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y22931 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | 5/10/2019 | | YES |
| | 5/12/2019 | | YES |
| | 5/22/2019 | | YES |
| S14049 | 6/14/2019 | | YES |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | 6/8/2019 | | YES |
| | 6/9/2019 | | YES |
| | 6/18/2019 | | YES |
| Y33845 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | 6/24/2019 | | YES |
| | | | N/A |
| | | | N/A |

| | | |
|---|---|---|
| R67382 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 14 | | N/A |
| | | N/A |
| | | N/A |
| K77094 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 15 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 16 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 17 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 18 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 19 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| K90571 | 4/4/2019 | | | YES |
| | 4/5/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| K03460 | 5/1/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| B28981 | 4/8/2019 | | | YES |
| | 4/9/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y22931 | 4/16/2019 | | | YES |
| | 4/17/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

100.0%

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| | | | N/A |
|---|---|---|---|
| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Vienna Correctional Center

**External Audit Summer 2019**

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? |
|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | |
| 1 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit
1
2
3

Write Comments Below:
1
2
3
4

| 7 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

# Mental Health Quality Improvement Audit Instrument Face Sheet

**Step 1**

| Western Illinois Correctional Cente |
|---|

| External Audit Summer 2019 |
|---|

**Step 3**

Insert, delete, and edit staffs' name (you cannot remove the first five cells. Start on #4).

| | Staff |
|---|---|
| | |
| 1 | Administration |
| 2 | Health Care Staff |
| 3 | Security |
| 4 | MH Staff |
| 5 | Psychiatry |
| 6 | K. Peterman |
| 7 | Rochelle Briney |
| 8 | Carolyn Cox |
| 9 | Bene Rigdon |
| 10 | |
| 11 | |
| 12 | |
| 13 | |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |

**Step 2**

Insert Residents/Patients **ID Below**. At least **10** (if available) of the 15 must be **SMI patients**. Be sure to include all patients who were placed on crisis status during the audit months

| # | ID | # | ID |
|---|---|---|---|
| 1 | Y35037* | 11 | Y20870* |
| 2 | M54599 | 12 | M53134* |
| 3 | B08244 | 13 | Y33620 |
| 4 | M37764* | 14 | Y33687 |
| 5 | Y31267* | 15 | R48022 |
| 6 | Y36081 | 16 | |
| 7 | M35232 | 17 | |
| 8 | M08926 | 18 | |
| 9 | N06353 | 19 | |
| 10 | M00315 | 20 | |

**You DO NOT need to complete Step 4 if RH is not part this month's audit.**

**Step 4**

Insert **a combination of both** patients that are on the MH caseload placed in RH and patients designated as SMI who were issued (discipline) tickets (DOC0443) during the audit months

| # | | # | |
|---|---|---|---|
| 1 | | 11 | |
| 2 | | 12 | |
| 3 | | 13 | |
| 4 | | 14 | |
| 5 | | 15 | |
| 6 | | 16 | |
| 7 | | 17 | |
| 8 | | 18 | |
| 9 | | 19 | |
| 10 | | 20 | |

**IDOC Mental Health Summary QI Report by Facility**

**Western Illinois Correctional Center**

**External Audit Summer 2019**



| Intake, MH Screening, and Parole (DOC0372) | N/A | compliant | 100.0% |
|---|---|---|---|

| 1 |
| 2 |
| 3 |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Mental Health Treatment Plan (DOC0284 and 0546) | 87.5% | compliant | 75.0% |
|---|---|---|---|

| 1 |
| 2 |
| 3 |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 1 |
| Total | 1 |

| Mental Health Follow-UP & Referral | 64.7% | compliant | 64.7% |
|---|---|---|---|

| 1 |
| 2 |
| 3 |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| OMHS Policy/Procedure Deviation | 5 |
|---|---|
| Clinical Writing Skills Deficit | 5 |
| Clinical Judgement/Assessment/Skills Deficit | 2 |
| Missing Information/Clerical Error | 0 |
| Total | 12 |

**IDOC Mental Health Monthly QI Report by Facility**

**Western Illinois Correctional Center**

**External Audit Summer 2019**

Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC)

| | N/A | |
|---|---|---|

| 1 |
| 2 |
| 3 |
| Comments: |
| 1 |
| 2 |
| 3 |
| 4 |

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

| Crisis Documentation & Intervention | 55.0% | compliant | 55.0% |
|---|---|---|---|



| OMHS Policy/Procedure Deviation | 18 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 18 |

Mental Health Authority's Signature    Date
Name:

Asst. Warden of Program Signature    Date
Name:

## IDOC Mental Health Monthly QI Report by Facility
### Western Illinois Correctional Center
External Audit Summer 2019

**Psychiatric Services** — 62.2% compliant — 62.2%

| OMHS Policy/Procedure Deviation | 14 | |
|---|---|---|
| Clinical Writing Skills Deficit | 0 | |
| Clinical Judgement/Assessment/Skills Deficit | 0 | |
| Missing Information/Clerical Error | 0 | 14 |
| Bridging | 0 | |
| Documentation | 0 | |
| Medication Consent | 0 | |
| Lab Monitoring | 0 | |
| Medication Refusal / Non-Compliance | 1 | |
| Crisis Watch | 0 | |
| Frequency of Visit | 13 | |
| Treatment Plan | 0 | 14 |

**Mental Health Evaluation (DOC0374)** — 0.0% compliant — 0.0%

| OMHS Policy/Procedure Deviation | 7 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 7 |

**Crisis, Writ, and Transfer (DOC0379)** — N/A compliant — 100.0%

| OMHS Policy/Procedure Deviation | 0 |
|---|---|
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |



## IDOC Mental Health Monthly QI Report by Facility
### Western Illinois Correctional Center
External Audit Summer 2019

**SMI Discipline and Restrictive Housing**   N/A   compliant   85.7%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments: | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

**Supervision of Unlicensed/Non-Clinically Licensed M...**   N/A   compliant   100.0%

| | |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| Comments | |
| 1 | |
| 2 | |
| 3 | |
| 4 | |

| | |
|---|---|
| OMHS Policy/Procedure Deviation | 0 |
| Clinical Writing Skills Deficit | 0 |
| Clinical Judgement/Assessment/Skills Deficit | 0 |
| Missing Information/Clerical Error | 0 |
| Total | 0 |

_Mental Health Authority's Signature_     _Date_
Name:

_Asst. Warden of Program Signature_     _Date_
Name:

Western Illinois Correctional Center

| Patient ID | Document Date | Intake, MH Screening, and Parole (DOC0372) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | 100.0% | |
| 1 | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| Y35037* | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M54599 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | 5/31/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| B08244 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M37764* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/24/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y31267* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 5/10/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y36081 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | 4/9/2019 | | | YES | |





| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | Mental Health Treatment Plan (DOC0284 and 0546) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|
| | | | | | 1 |
| | | | | | 2 |
| 1 | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| Y35037* | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M54599 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B08244 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/1/2019 | MH TX Plan does not have Primary MHP's signature (SOP24,37) | Rochelle Brin | NO | |
| | 5/15/2019 | | | YES | |
| | | | | N/A | |
| M37764* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 4/29/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y31267* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y36081 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |



| | | | |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| | Y33687 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | R48022 | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Mental Health Follow Up and Referrals (DOC0282 and DOC0387) / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| Y35037* | 1 | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M54599 | 2 4/9/2019 | | | YES |
| | 4/16/2019 | | | YES |
| | 4/18/2019 | | | YES |
| | 4/25/2019 | | | YES |
| | 4/29/2019 | | | YES |
| | 5/9/2019 | | | YES |
| | 6/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| B08244 | 3 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M37764* | 4 4/12/2019 | | | YES |
| | 4/24/2019 | | | YES |
| | 4/26/2019 | | | YES |
| | 5/17/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Carolyn Cox | NO |
| | 6/11/2019 | Assessment section in Part III - Conflicting diagnosis between MHP and Psychiatrist | Carolyn Cox | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y31267* | 5 5/15/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y36081 | 6 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

1
2
3
4

| # | Date | Finding | Staff | Result |
|---|------|---------|-------|--------|
| 7 | | | | N/A |
| M35232 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | 4/2/2019 | | | YES |
| | 2019 May | | | YES |
| M08926 | 2019 June | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | 4/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Rochelle Bri | NO |
| N06353 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | 2019 May | SMI patients are not see at least once every 30 days (SOP17) | MH Staff | NO |
| M00315 | 2019 June | Referral - Routine mental health referral by staff was not seen within 14 days (SOP17) | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 5/9/2018 | | | YES |
| | 5/10/2019 | | | YES |
| Y20870* | 5/13/2019 | | | YES |
| | 5/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | | | | N/A |
| M53134* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | 4/8/2019 | | | YES |
| | 6/7/2019 | | | YES |
| 3620 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| ID | Date | Note | Auditor | Result |
|---|---|---|---|---|
| Y3... | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | 4/9/2019 | | | YES |
| | 5/7/2019 | | | YES |
| | 6/29/2019 | | | YES |
| Y33687 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | 4/4/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Rochelle Brin | NO |
| | 4/11/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Rochelle Brin | NO |
| | 4/18/2019 | Assessment section in Part III - Diagnosis (current DSM edition) or R/O domain missing (SOP50) | Rochelle Brin | NO |
| R48022 | 6/13/2019 | There were inconsistencies found within the same mental health progress note | Rochelle Brin | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | | **Crisis Management, Intervention, and Documentation** | | | |
| **Y35037*** | 1 | | | YES | |
| | 4/20/2019 | | | YES | |
| | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP27) | MH Staff | NO | |
| | 6/14/2019 | | | YES | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M54599** | 2 | 2019 April | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP27) | MH Staff | NO |
| | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP27) | MH Staff | NO | |
| | 2019 June | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP27) | MH Staff | NO | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **B08244** | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| **M37764*** | 4 | 4/1/2019 | | | YES |
| | 4/2/2019 | | | YES | |
| | 4/4/2019 | | | YES | |
| | 5/10/2019 | | | YES | |
| | 5/14/2019 | | | YES | |
| | 5/14/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 5/16/2019 | | | YES | |
| | 5/17/2019 | | | YES | |
| | 5/18/2019 | | | YES | |
| **Y31267*** | 5 | 4/25/2019 | | | YES |
| | 4/28/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27 | Health Care | NO | |
| | 6/8/2019 | | | YES | |
| | 6/8/2019 | | | NO | |
| | 6/8/2019 | Crisis Observation Log (DOC0378) - Observations of patient was not staggered (AD 4.h,SOP27) | Security | NO | |
| | 6/9/2018 | | | YES | |
| | 6/11/2019 | | | YES | |
| | 6/13/2019 | | | YES | |
| | 6/17/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28) | MH Staff | NO | |
| **Y36081** | 6 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| ID | Date | Description | Staff | Y/N |
|---|---|---|---|---|
| 7 M35232 | 4/10/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 M08926 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 N06353 | 2019 April | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | 2019 May | DOC0379 was not conducted monthly for six consecutive months for patient discharged from crisis/observation status (SOP2 | MH Staff | NO |
| | 2019 June | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 M00315 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 Y20870* | 5/17/2019 | | | YES |
| | 5/19/2019 | No indication patient was seen daily by a MHP or a CTM called the on-call MHP (AD4.i)SOP27) | Health Care | NO |
| | 5/20/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Bene Rigdon | NO |
| | 5/22/2019 | Mental Health Progress Notes (DOC0282) was not completed as required (SOP52) | Bene Rigdon | NO |
| | 5/24/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 5/25/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 5/26/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 5/27/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 5/28/2019 | Patient discharged from Crisis watch was not seen daily by MHP for five consecutive working days (DOC0528) (Pg.10bi,SOP28 | MH Staff | NO |
| | 5/30/2019 | MHP did not conduct DOC0379 on the offender within seven calendar days of discontinuation from Crisis watch (Pg.10bi,SOP | MH Staff | NO |
| 12 M53134* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 3620 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | Physical Restraints for Mental Health Purposes & Involuntary Admin of Psych Medications (TRC) | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | 1 | Area(s) that are Non-Compliant | | | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| Y35037* | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | 2 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M54599 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 3 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B08244 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 4 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| M37764* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 5 | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| Y31267* | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | 6 | | | N/A | |
| | | | | N/A | |
| 36081 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| 7 | | N/A |
| | | N/A |
| | | N/A |
| M35232 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 8 | | N/A |
| | | N/A |
| | | N/A |
| M08926 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 9 | | N/A |
| | | N/A |
| | | N/A |
| N06353 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 10 | | N/A |
| | | N/A |
| | | N/A |
| M00315 | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 11 | | N/A |
| | | N/A |
| | | N/A |
| Y20870* | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| 12 | | N/A |
| | | N/A |
| | | N/A |
| M53134* | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

| | | | N/A |
|---|---|---|---|
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y33620 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |
| Y33687 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| R48022 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| 19 | | | N/A |
|----|----|----|-----|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | Psychiatric Services / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| **External Audit Summer 2019** | | | | **51.2%** | |
| 1 | 4/16/2019 | | | YES | 1 |
| | 5/23/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO | 2 |
| Y35037* | | | | N/A | 3 |
| | | | | N/A | |
| | | | | N/A | **Write Comments Below:** |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| 2 | 4/18/2019 | | | YES | |
| | 5/30/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO | |
| M54599 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| B08244 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | 4/3/2019 | | | YES | |
| | 5/16/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO | |
| | 5/23/2019 | | | YES | |
| M37764* | 6/18/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | 5/1/2019 | | | YES | |
| | 5/15/2019 | | | YES | |
| | 6/10/2019 | | | YES | |
| Y31267* | 6/18/2019 | | | YES | |
| | 6/26/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | 6/5/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| Y36081 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

| # | Date | Finding | Provider | Result |
|---|------|---------|----------|--------|
| 7 | 4/23/2019 | | | YES |
| | 6/5/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M35232 | | | | |
| 8 | 4/10/2019 | Patient who is non-compliant to medication was not seen by MHP within one week (Pg.16vi, SOP41) | Rochelle Brin | NO |
| | 4/17/2019 | | | YES |
| | 5/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 2019 June | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M08926 | | | | |
| 9 | 5/16/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| N06353 | | | | |
| 10 | 4/17/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 5/29/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M00315 | | | | |
| 11 | 4/23/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 5/14/2019 | | | YES |
| | 5/21/2019 | | | YES |
| | 6/5/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | 6/25/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| Y20870* | | | | |
| 12 | 4/30/2019 | | | YES |
| | 5/8/2019 | | | YES |
| | 5/29/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| M53134* | | | | |
| 13 | 4/23/2019 | | | YES |
| | 6/5/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| | | | | N/A |
| | | | | N/A |
| 0 | | | | |

| | | | |
|---|---|---|---|
| **Y3362i** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **14** | 4/10/2019 | | YES |
| | 5/15/2019 | | YES |
| **Y33687** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **15** | 4/1/2019 | | YES |
| | 5/9/2019 | Patient was not seen in follow-up by the psychiatric provider in timeframe directed by the provider | Health Care S | NO |
| **R48022** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **16** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **17** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **18** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **19** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | Mental Health Evaluation (DOC0374) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? |
|---|---|---|---|---|
| 1 | 5/21/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | K. Peterman | NO |
| Y35037* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 2 | | | | N/A |
| M54599 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 3 | 2019 June | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| B08244 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 4 | 6/25/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | K. Peterman | NO |
| M37764* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 5 | 2019 May | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| Y31267* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 6 | 2019 May | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |
| Y36081 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 7 | 2019 April | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | MH Staff | NO |

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

**Write Comments Below:**

| ID | Date | Finding | Auditor | Result |
|---|---|---|---|---|
| M35232 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 M08926 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 N06353 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 M00315 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 Y20870* | 5/7/2019 | MH evaluation was not completed within 14 days from the date of referral (Pg.8f,SOP14) | Bene Rigdon | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 M53134* | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 33620 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | N/A |
|---|---|---|
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |
| | | N/A |

Western Illinois Correctional Center

**External Audit Summer 2019**

| Patient ID | Document Date | Crisis, Writ, and Transfer (DOC0379) Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | | From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit |
|---|---|---|---|---|---|---|
| **Y35037*** | 1 | | | N/A | 1 | |
| | | | | N/A | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | | **Write Comments Below:** |
| | | | | N/A | 1 | |
| | | | | N/A | 2 | |
| | | | | N/A | 3 | |
| | | | | N/A | 4 | |
| | | | | N/A | | |
| **M54599** | 2 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| **B08244** | 3 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| **M37764*** | 4 | 4/11/2019 | | YES | | |
| | | 4/23/2019 | | YES | | |
| | | 5/13/2019 | | YES | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| **Y31267*** | 5 | 6/24/2019 | | YES | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| **Y36081** | 6 | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | | | | N/A | | |
| | 7 | | | N/A | | |

100.0%

| | | | |
|---|---|---|---|
| **M35232** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **8** | | | N/A |
| **M08926** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **9** | | | N/A |
| **N06353** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **10** | | | N/A |
| **M00315** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **11** | 4/9/2019 | | YES |
| | 4/24/2019 | | YES |
| | 6/21/2019 | | YES |
| **Y20870*** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **12** | | | N/A |
| **M53134*** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| **13** | | | N/A |
| **33620** | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |



| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| Patient ID | Document Date | SMI Discipline and Restrictive Housing / Area(s) that are Non-Compliant | Staff | Is the Document Compliant? | 85.7% |
|---|---|---|---|---|---|
| 1 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 2 | 4/15/2019 | | | YES | |
| | 4/18/2019 | | | YES | |
| | 4/25/2019 | | | YES | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

From Column C, "Paste" / select from drop-down menu the **THREE MOST** deficiencies found in this audit

1
2
3

Write Comments Below:

1
2
3
4

| # | Date | Finding | | Result |
|---|------|---------|---|--------|
| 7 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 8 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 9 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 10 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 11 | 2019 May | RH - MHP did not complete MH Screening (DOC0372) form within 48 hours when MH patient was initially placed in RH (Pg.17XV.iv,Pg.40.2a,PB2018.3.2 | MH Staff | NO |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 12 | 4/4/2019 | | | YES |
| | 4/11/2019 | | | YES |
| | 4/18/2019 | | | YES |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 13 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |

| | | | | |
|---|---|---|---|---|
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 14 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 15 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 16 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 17 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 18 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 19 | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| | | | | N/A |
| 20 | | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

Western Illinois Correctional Center

| MHP/BHT | Document | Supervision of Unlicensed/Non-Clinically Licensed MHPs/BHTs (DOC0459) | | Is the Document Compliant? | From Column C, "Paste" / select from drop-down menu the THREE MOST deficiencies found in this audit |
|---|---|---|---|---|---|
| | Date | Area(s) that are Non-Compliant | Staff | | 1 |
| 1 | 2019 April Rigdon | | | YES | 2 |
| | 2019 May Rigdon | | | YES | 3 |
| | | | | N/A | |
| | | | | N/A | Write Comments Below: |
| | | | | N/A | 1 |
| | | | | N/A | 2 |
| | | | | N/A | 3 |
| | | | | N/A | 4 |
| | | | | N/A | |
| | | | | N/A | |
| 2 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 3 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 4 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 5 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 6 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| 7 | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |
| | | | | N/A | |

External Audit Summer 2019

100.0%

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 8 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 9 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 10 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 11 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 12 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 13 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 14 | | | N/A |
| | | | N/A |
| | | | N/A |

| | | | N/A |
|---|---|---|---|
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 15 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 16 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 17 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 18 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 19 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| 20 | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |
| | | | N/A |

# QUARTERLY REPORT - ORDER ATTACHMENT 5

# Wexford Fill By Position

## April 23, 2019 Order vs.

## September 30, 2019 FTEs

Wexford Health Sources, Inc.
IDOC MH Fill By Position - 2014 Remedial Plan Budget
As of 9/30/2019
Confidential and Proprietary

| All Wexford IDOC Sites | | | | | | | |
|---|---|---|---|---|---|---|---|
| Position | Budget FTE | Actual FTE | FTE Variance | Candidates Hired Not Started FTE | New Actual FTE | New FTE Variance | Candidates in Pipeline |
| BH Technician | 102.000 | 89.000 | 13.000 | 8.000 | 97.000 | 5.000 | 3.000 |
| Clinical Psychologist | 16.000 | 11.100 | 4.900 | 1.000 | 12.100 | 3.900 | 3.000 |
| Mental Health RN | 54.500 | 30.000 | 24.500 | 12.500 | 42.500 | 12.000 | 9.250 |
| Mental Health Services Director | 7.000 | 6.000 | 1.000 | 1.000 | 7.000 | 0.000 | 0.000 |
| Mental Health Training Director | 3.000 | 0.000 | 3.000 | 0.000 | 0.000 | 3.000 | 1.000 |
| MH DON | 0.000 | 2.000 | -2.000 | 0.000 | 2.000 | -2.000 | 1.000 |
| MH Office Coordinator | 0.000 | 1.000 | -1.000 | 0.000 | 1.000 | -1.000 | 0.000 |
| MH Staff Assistant | 24.000 | 55.000 | -31.000 | 3.000 | 58.000 | -34.000 | 0.000 |
| MH Unit Director | 12.000 | 8.000 | 4.000 | 1.000 | 9.000 | 3.000 | 3.000 |
| Post-Doc Psychologist Intern | 0.000 | 0.000 | 0.000 | 1.000 | 1.000 | -1.000 | 2.000 |
| Pre-Doc Psychologist Intern | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Psychiatry Provider | 85.750 | 59.238 | 26.512 | 7.150 | 66.388 | 19.362 | 1.900 |
| QMHP | 142.500 | 108.000 | 34.500 | 22.000 | 130.000 | 12.500 | 20.000 |
| Recreational Therapist | 4.000 | 5.000 | -1.000 | 2.000 | 7.000 | -3.000 | 1.000 |
| **Total** | **450.750** | **374.338** | **76.412** | **58.650** | **432.988** | **17.762** | **45.150** |

**Notes:**
1. The above numbers are based on a moment in time and on a person's Standard Weekly Hours; it does NOT account for COVERAGE provided by PRN staff, overtime or additional hours worked.
2. Of the 54.50 Budgeted FTE for Mental Health RN positions, 31.00 FTE positions were transferred from Wexford Health Sources to the IDOC effective 9/1/2017.  Of the 31.00 FTE positions, 21.00 FTE's were filled with full time RN's that transferred with the positions.  Therefore, any of the 31.00 state Mental Health RN positions that are filled should be counted as filled FTEs in the number above.