JB Pritzker
Governor

Rob Jeffreys
Director



## The Illinois Department of Corrections

1301 Concordia Court, P.O. Box 19277 • Springfield, IL 62794-9277 • (217) 558-2200 TDD: (800) 526-0844

## **MEMORANDUM**

Date:   February 16, 2022

To:     Dr. Pablo Stewart, *Rasho* Plaintiffs' Counsel

From:  IDOC

Subject: *Rasho v. Jeffreys* February 2022 Quarterly Report - Agreement

_____

This memorandum serves as the February 2022[1] Quarterly Report, a periodic update of the Illinois Department of Corrections' ("IDOC's" or "the Department's") compliance with the *Rasho v. Jeffreys* Corrected Second Amended Settlement Agreement ("Agreement"), filed on June 9, 2020, (Docket Entry 3047-2)[2]. This Quarterly Report covers the period from September 24, 2021 to December 23, 2021.  (§ XXVIII, Reporting and Record Keeping).

On March 10, 2021, the Court terminated its jurisdiction to enforce 71 subsections of the Settlement Agreement based on Defendants' substantial compliance. ECF 3266. The Court has retained jurisdiction to enforce other sections of the Agreement. *Id.* Where the monitor has found substantial compliance or the parties have stipulated to the Department's substantial compliance with particular sections of the Settlement Agreement, this report does not discuss or detail all efforts undertaken by the Department to achieve substantial compliance. Prior IDOC Quarterly Reports may be consulted for more detail.

## SECTION III.  GENERAL PROVISIONS

The Agreement requires IDOC to provide the monitor and Plaintiffs' counsel with all revisions to the IDOC Mental Health Protocol Manual ("Manual"), updated or new forms, and administrative directives required in the Agreement. (See § III(b)). To date, the Department has implemented the following forms and administrative directives, with the revisions since the last report in bold:

- DOC 0097 – Emergency Involuntary Administration of Psychotropic Medication (revised 2/2020)
- DOC 0282 - Mental Health Progress Note (revised 9/2021)

_____

[1] Due to the Preliminary Injunction Hearing held in this case on February 1-3, 2022, this report is being submitted later than the usual January submission.
[2] Which supersedes the Amended Settlement Agreement ("Agreement"), filed on May 23, 2016 (Docket Entry 711-1).

*Mission: To serve justice in Illinois and increase public safety by promoting positive change in individuals in custody behavior, operating successful reentry programs, and reducing victimization.*

**www.illinois.gov/idoc**

- DOC 0284 - Mental Health Treatment Plan (revised 8/2021)
- DOC 0372 - Mental Health Screening
- DOC 0374 - Mental Health Evaluation (revised 7/2019)
- DOC 0376 – Order for the Use of Restraints for Mental Health Purposes (revised 9/2021)
- DOC 0377 - Crisis Care Record (revised 9/2021)
- DOC 0378 – Crisis Watch Observation Log (revised 9/2021)
- DOC 0379 - Evaluation of Suicide Potential (revised 7/2021)
- **DOC 0380 - Mental Health Restrictive Housing Rounds (revised 10/2021)**
- DOC 0387 - Mental Health Services Referral
- ~~DOC 0416 - Mental Health Inpatient Unit Referral (RESCINDED)~~
- **DOC 0443 - Mental Health Disciplinary Review (revised 10/2021)**
- DOC 0502 - Psychiatric Progress Note (revised 1/2019)
- DOC 0503 - Psychiatric Diagnostic Evaluation (revised 1/2019)
- DOC 0528 - Crisis Watch Discharge Assessment
- DOC 0533 - Seriously Mentally Ill Housing Assignment Recommendation
- **DOC 0535 - Mental Health Inpatient Unit Referral (revised 1/2022)**
- DOC 0537 - Confidentiality Disclosure and Consent for Mental Health Treatment (revised 1/2019)
- DOC 0541 – Psychotropic Medication Consent (effective 1/2019)
- DOC 0546 - Mental Health Master Treatment Plan Update (revised 8/2021)
- **DOC 0550 – Mental Health Restrictive Housing Admission Report (revised 10/2021)**
- **DOC 0558 – Psychiatric Inpatient Discharge Summary (revised 1/2022)**
- DOC 0570 – Mental Health Treatment Review Committee Hearing Notice to Offender (effective 1/2020)
- DOC 0571 – Mental Health Treatment Review Committee Hearing Notice to Committee Members (effective 2/2020)
- DOC 0572 – Mental Health Treatment Review Committee Hearing Summary (effective 2/2020)
- DOC 0573 – Mental Health Treatment Review Committee Hearing Summary – Report Addendum to DOC 0572 (revised 7/2020)
- DOC 0574 – Notice to Mental Health Treatment Review Committee Coordinator of Involuntary Medication Administration (effective 2/2020)
- DOC 0577 – Mental Health Quality Improvement Study Report (revised 5/2021)
- 04.04.100 - Mental Health General Provisions (revised 12/2020)
- 04.04.101 – Non-Emergency Services (revised 8/1/2021)
- 04.04.102 – Suicide Prevention and Emergency Services (revised 9/1/2021)
- 04.04.103 - Restraints for Mental Health Purposes (revised 9/1/2021)
- 04.04.125 – Mental Health Continuous Quality Improvement Program (revised 10/2020)
- 04.04.200 - Inpatient Mental Health (effective 12/2019)

The Mental Health Standard Operating Procedures ("SOP") Manual was most recently updated on January 20, 2021, to incorporate changes made to Departmental policies. IDOC continues to review the above policies and forms as well as the need for additional policies and forms. While the Federal monitor does not address this section and its requirements in recent reports, IDOC is in compliance with § III.

## SECTION IV.  INITIAL (INTAKE) MENTAL HEALTH SERVICES: SCREENING

The Court has terminated its jurisdiction over this section based on the Department's substantial compliance. ECF 3266.

## SECTION V. MENTAL HEALTH EVALUATION AND REFERRALS

The Court has terminated its jurisdiction over §§ V(b), (c), (e), (h), (i) and (j) based on the Department's substantial compliance. ECF 3266.

The Agreement has several requirements set forth in §§ V(a), (d), (f), and (g) related to evaluations and referrals. In summary, these requirements include implementation of policies and procedures for a timely evaluation or emergency response, automatic referrals for transfers whose records indicate a history or those who self-report, evaluations completed within 14 days of referral, and activation of crisis teams when necessary.

Section V(a) requires timely mental health evaluations, including in emergency situations, consistent with the Department's Administrative Directives. Mental health staff members are responding to emergencies and referrals are being made using Forms 387 and 434. The monitor rated this section as "noncompliant" where evaluations are being performed but not always within the 14-day period required under § V(f). The monitor's Fifth Annual Report raised continued issues with the backlogs but acknowledged "improvements in the backlog reports" which "bode[s] well for the possibility of moving toward substantial compliance." (Fifth Annual Report, page 14). The 2021 Midyear Report takes issue with the procedures when an individual in custody transfers before their mental health evaluation can be completed. Specifically, the monitoring team takes issue with a new due date being generated for the mental health evaluation after an individual transfers. The Department understands the concern, however, clinical staff believes it to be more clinically appropriate to generate a new due date after transfer as it would not be responsible to conduct a mental health evaluation while someone is orienting to a new facility and the mental health team is establishing rapport. If a mental health evaluation is done too quickly in these circumstances, there is a risk of misdiagnosis or omission of important information. Additionally, patients are triaged and have access to services before a mental health evaluation is complete. In the 2021 Midyear Report, the Monitor acknowledges the Department's procedure may make sense, but indicates he will consider only the timeframe in Section V(f) when evaluating timeliness without regard to clinical appropriateness. (2021 Midyear Report dated December 6, 2021, page 9).

As of December 17, 2021, an evaluations backlog existed at 15 facilities (including NRC), with 9 of those facilities having 10 or fewer total evaluations backlogged. Across all facilities, the majority are only backlogged in the 1- to 14-day range. These numbers do not justify the monitor's finding of system-wide "noncompliance" with timely evaluations. The Department is using additional mental health professionals on the mental health team (such as psychiatrists) to reduce any continued backlogs.

With respect to the receiving center at Stateville-NRC, IDOC previously identified the need to create a mental health database there, like the database used at other facilities, to track deadlines, including related to evaluations. That database was set up in January 2021. As of

December 17, 2021, NRC had 62 backlogged mental health evaluations, an 85% decrease since March 2021. To address the backlog and evaluation concerns at NRC, the mental health team at NRC has allocated all available resources to tackling evaluations. To supplement the efforts of the NRC mental health team, IDOC has taken a multifaceted approach to address this issue, including by fabricating a classroom, offices, and group space, establishing procedures for improvements in efficiency, prioritizing transfers, and reallocating staff. These efforts are described in more detail in prior Quarterly Reports.

These efforts are acknowledged in the monitor's Fifth Annual Report, which notes the "good analysis and resources [brought] to this issue" and the 2021 Midyear Report notes the "practices are bearing fruit." The implementation of these changes and focus on transfers has reduced the NRC caseload since these efforts began. The reduction in caseload and speeding up of transfers allows staff to tackle the backlog and ensure compliance with all requirements going forward. The facility has a plan in place to reduce the backlog and has been working hard to do so.

The 2021 Midyear Report also undertakes a purported analysis of evaluations using only databases to draw conclusions. The Department has not yet reviewed the data ultimately provided in support of the analysis but has routinely cautioned the monitoring team against solely using databases to undertake an analysis. All facilities, apart from Stateville-NRC, should be considered substantially compliant with § V(a).

Section V(d) requires that individuals in custody who are transferred into the custody of IDOC with a known previous history of mental illness be *referred for services*, including an evaluation and/or referral. In the May 2019 Annual Report, the monitor rated the Department in substantial compliance with this section. The monitor has since changed his rating to "noncompliance" alleging in the Fifth Annual Report that while the monitoring team "does not have information that would specifically identify these cases and verify that the referral took place" the Department is noncompliant because there are timeliness issues at some locations so there must be issues in this section as well. The 2021 Midyear Report finds the Department noncompliant because the Department "has never provided a demonstration of a targeted examination to determine whether individuals in custody with a known history of mental illness are automatically referred for services." (2021 Midyear Report dated December 6, 2021, page 11). IDOC disagrees with this manner of assessment. The reception centers screen all intakes for mental health history and psychotropic medications noted within the files but also screen all intakes using the DOC0372 (Mental Health Screening) to ensure no one is missed.

As required by this section, those identified as needing mental health services are referred for psychiatric services and seen within the appropriate clinical timeframe. When an individual enters IDOC on psychotropic medications, the medications are continued and the patient is seen by psychiatry, with a full evaluation by the psychiatrist, within 30 days of admission. Those not on medication are also referred for mental health services. NRC, for example, reports that all individuals transferred into its facility are assessed by a QMHP utilizing the DOC0372 (Mental Health Screening) within 24 hours of admission to the facility. And while NRC has struggled to document the mental health evaluations within 14 days as required by § V(f), these patients are all seen by a QMHP at intake and those identified as needing mental health services are *referred*

and seen by psychiatry or mental health as clinically appropriate. The Department should be considered in substantial compliance with § V(d).

Regarding § V(f), the current policies outlined in the mental health manual and AD 04.04.101 require that evaluations be completed within 14 days of referral. The Department is compliant with the requirement that this timeframe be mandated in the Department's policies and procedures; however, there are backlogs. (See discussion in § V(a), above). The Department recently implemented a new tracking mechanism for monitoring referrals for mental health services, allowing the facilities and the Department to review the timeliness and appropriateness of responses to referrals for mental health services. The tracker was just recently implemented, and the Department will be using it to monitor responses and report on it in future reports. The 2021 Midyear Report notes patients reporting confidence in accessing mental health staff and noting an increased presence of mental health staff in the housing units in order to quickly address patient needs. (2021 Midyear Report dated December 6, 2021, page 11). As noted above, all facilities, apart from Stateville-NRC, should be considered substantially compliant with § V(f).

The monitor has committed to rate the Department in substantial compliance when IDOC can demonstrate that the mental health backlog represents less than 15% of the total mental health evaluations due and that the majority of these cases are in the 14 days or less category. (Annual Report dated May 24, 2019, page 19). The mental health databases report on this information every month but cannot be solely relied on without chart consultation.  In audits of charts by the internal and external auditors, a finding of an evaluation not being completed within 14 days was identified a total of 86 times spread across 19 sites (plus another 64 times at NRC) in all of 2021 to date. Of the 20 sites with any audit findings in this area, 14 facilities had 5 or fewer findings total for all of 2021 to date. This shows an improvement since the 2020 audits where there were over 180 findings in this area. For context, the auditing team reviews thousands of charts each year. This comprehensive review by the auditing team indicates not only improvement, but substantial compliance at any particular facility other than NRC.

In the last few months, the mental health evaluations weekly backlog at facilities other than NRC has remained a small percentage of the total mental health caseload[3] with an even smaller percentage of cases backlogged over 14 days.[4] Even with the February 2021 addition of NRC to the data reported in the weekly backlog reports and increases due to the holiday season, the percentage of the caseload backlogged remains low at less than 2.5% by mid-December 2021.

---

[3] This percentage is not the same as the number due that are done timely. That information is contained within the mental health databases which are provided to the monitoring team monthly.

[4] Data derived from the weekly backlog reports. See Attachment 3.

| MENTAL HEALTH EVALUATIONS BACKLOG[5] | | | | | |
|---|---|---|---|---|---|
| DATE | MENTAL HEALTH CASELOAD | BACKLOG TOTAL | PERCENTAGE OF CASELOAD NOT BACKLOGGED | BACKLOG TOTAL AFTER 14 DAYS | PERCENTAGE OF CASELOAD NOT BACKLOGGED MORE THAN 14 DAYS |
| 9/24/2021 | 11844[6] | 177 | 98.51% | 42 | 99.65% |
| 10/1/2021 | 11912 | 265 | 97.78% | 35 | 99.71% |
| 10/8/2021 | 11927 | 198 | 98.34% | 96 | 99.20% |
| 10/15/2021 | 11856 | 229 | 98.07% | 128 | 98.92% |
| 10/22/2021 | 11757 | 193 | 98.36% | 106 | 99.10% |
| 10/29/2021 | 11972 | 157 | 98.69% | 73 | 99.39% |
| 11/5/2021 | 12028 | 151 | 98.74% | 57 | 99.53% |
| 11/12/2021 | 12006 | 229 | 98.09% | 49 | 99.59% |
| 11/19/2021 | 11958 | 303 | 97.47% | 54 | 99.55% |
| 12/3/2021 | 11945 | 279 | 97.66% | 152 | 98.73% |
| 12/10/2021 | 11848 | 332 | 97.20% | 125 | 98.94% |
| 12/17/2021 | 11940 | 259 | 97.83% | 121 | 98.99% |

Progress is also being monitored during the Department's CQI process and Corrective Action Plans are developed when necessary. As noted above, all facilities, apart from Stateville-NRC, should be considered substantially compliant with this § V(f).

Section V(g) requires the Crisis Intervention Team to be immediately contacted for serious or urgent mental health problems involving individuals in custody. The monitor claims in his Fifth Annual Report that "this continues to be a serious problem for the Department" based upon the monitor's discussions with a few individuals in custody. The monitor made these same statements in previous reports and has stated he is "certain" that gatekeeping is happening but admitted having no examples or data to substantiate that belief. Since that time, the monitor has referenced a few specific instances where there is a non-systemic claim of gatekeeping. From the notes and filings, it appears there is a misconception among some individuals in custody about who is on the Crisis Intervention Team. In the complaints, some of the class members acknowledge having been visited, but do not realize the person is a member of the Crisis Intervention Team. As a result, the Department updated the language in the orientation handbooks to clarify that the response may be done by only one individual and is not always a member of the mental health team (for example, nursing or security staff could also be a trained Crisis Intervention Team member). To

---

[5] See Attachment 3 which includes more detailed breakdowns of the backlog reports.

[6] NRC's mental health evaluation backlog began officially being reported with the 2/19/2021 backlog report. Therefore, these numbers should not be compared directly with previous backlog numbers that did not include NRC data.

date, the monitor has continued to ignore the Department's request to provide recommended actions that can be taken.

Nevertheless, the Department has continued to focus on this issue. It is Department policy that a crisis team member be sent to assist an individual in custody whenever a team member is requested. The Department frequently reminds staff of their obligations under AD 04.04.100(II)(G)(4), including the requirement to call the Crisis Intervention Team for serious or urgent mental health problems. The Department has also updated training to ensure that annual cycle training and cadet training emphasize this point. There is no indication of any systemic issue in this area.

While these allegations lack supporting facts or data, the Department has taken specific action to try to alleviate the monitor's concerns. The Department has stressed the importance of this requirement in trainings provided regarding the *Rasho* requirements and has reminded staff of the requirements. When the Department inquired about additional efforts it could undertake to resolve this issue, the monitor, whose role is to assist the Department in resolving issues (Section XXVII(f)(iii), (iv)), provided none, ignoring the Department's request altogether. The monitor states the Department will be noncompliant with this issue until it is "resolved," but provides no information as to how to resolve the issues to his satisfaction or what resolution looks like. The Department should be considered in substantial compliance with § V(g) despite the existence of complaints from individuals in custody to the monitor, as complaints without any support do not render the Department noncompliant.

## SECTION VI. MENTAL HEALTH SERVICES ORIENTATION

The Court has terminated its jurisdiction over this section based on the Department's substantial compliance. ECF 3266.

## SECTION VII. TREATMENT PLAN AND CONTINUING REVIEW

The Court has terminated its jurisdiction over part of § VII(c) (with respect to annual updates of treatment plans and updates to treatment plans for those in inpatient and RTU levels of care). The Court has also terminated its jurisdiction over § VII(e) based on the Department's substantial compliance. ECF 3266.

Section VII(a) requires a mental health treatment plan to be prepared "collectively" by the mental health team. As outlined in detail in previous monitoring reports, the monitoring team frequently overlooks clear indications of compliance on the face of the documents and makes assumptions about a subsequently dated signature indicating lack of multidisciplinary treatment planning. The Department has outlined these issues in detail multiple times. Again, when treatment planning sessions take place with telepsychiatrists the signature will often be dated later despite the telepsychiatrist's real-time participation in the treatment planning session. It appears the monitoring team would like the telepsychiatrist to backdate their signature to make it more obvious on the face of the documents when they conduct their review. The Department has emphasized the importance of noting who is present for a treatment planning session within progress notes. The monitoring team, however, does not look beyond the face of the treatment plan to see if other documentation, such as the progress note, reflects who was present during

the session. The requirement in this section of the Agreement does not require signatures to be dated on the same day, an expectation unilaterally imposed by the monitoring team.

The monitoring team also unilaterally adds a requirement that a psychiatrist be involved in every treatment planning session regardless of whether the individual is on psychotropic medication. The requirement in this section is for treatment plans to be "prepared collectively by the offender's treating mental health team." Those not on psychotropic medications do not have a psychiatrist on their "treating mental health team," but the monitoring team seeks to insert the additional requirement of a psychiatrist approving every treatment plan. While the Department may not be meeting the standards desired by the monitoring team, the documentation indicates compliance with § VII(a).

Some of the discrepancies IDOC has identified in the monitoring team's review have led to documentation changes within the Department. For example, the importance of clearly identifying who was present during treatment team sessions has been emphasized to ease the monitoring team's review. It does not appear this has been considered. IDOC has emphasized making all documentation clear to minimize the monitoring team overlooking evidence of multidisciplinary planning.

Based on the above findings, IDOC believes it is compliant with § VII(a). The Department acknowledges there are some backlogs, but that the backlogs were less than 3.5% of the total mental health caseload by the mid-December 2021. The increase in backlog totals toward the end of this reporting period is the result of time off for providers due to the holidays.

| MENTAL HEALTH TREATMENT PLAN BACKLOG[5] | | | | | |
|---|---|---|---|---|---|
| DATE | MENTAL HEALTH CASELOAD | BACKLOG TOTAL | PERCENTAGE OF CASELOAD NOT BACKLOGGED | BACKLOG TOTAL AFTER 14 DAYS | PERCENTAGE OF CASELOAD NOT BACKLOGGED MORE THAN 14 DAYS |
| 9/24/2021 | 11844[6] | 276 | 97.67% | 140 | 98.82% |
| 10/1/2021 | 11912 | 288 | 97.58% | 139 | 98.83% |
| 10/8/2021 | 11927 | 328 | 97.25% | 117 | 99.02% |
| 10/15/2021 | 11856 | 327 | 97.24% | 141 | 98.81% |
| 10/22/2021 | 11757 | 282 | 97.60% | 135 | 98.85% |
| 10/29/2021 | 11972 | 257 | 97.85% | 127 | 98.94% |
| 11/5/2021 | 12028 | 253 | 97.90% | 138 | 98.85% |
| 11/12/2021 | 12006 | 263 | 97.81% | 134 | 98.88% |
| 11/19/2021 | 11958 | 318 | 97.34% | 137 | 98.85% |
| 12/3/2021 | 11945 | 422 | 96.47% | 196 | 98.36% |
| 12/10/2021 | 11848 | 390 | 96.71% | 205 | 98.27% |
| 12/17/2021 | 11940 | 428 | 96.42% | 222 | 98.14% |

The Department is committed to ensuring that the treatment planning requirements are consistently met. As stated previously, the Office of Mental Health provides a series of trainings

regarding documentation. The trainings address treatment planning, mental health evaluations, bridging psychotropic medication, and other related topics.

Progress is being monitored during the Department's CQI process. The Department is continuing to audit treatment plans and develop Corrective Action Plans when necessary and continues to provide training to staff. In internal and external audits completed to date throughout 2021, only 44 instances of a treatment plan not being prepared collectively were identified out of thousands of charts reviewed throughout the year.

Section VII(b) requires a treatment plan be recorded on forms DOC0284 or DOC0546 and requires entry of treatment goals, frequency and duration of intervention/treatment activities, and staff responsible for treatment activities. The Fourth Annual Report, the 2020 Midyear Report, and the Fifth Annual Report all rated this section as substantially compliant. The 2021 Midyear report changed this to noncompliance due to the quality of the treatment plans. Disagreement between the monitor and the providers about the contents of the treatment plans does not reflect noncompliance with this section which does not contain any such standards. Additionally, the monitoring team does not make any specific findings in this area. The Department should be considered in substantial compliance with § VII(b).

Section VII(c) outlines the requirements for updating the treatment plans at various times depending on level of care. The November 2020 Midyear Report reflects substantial compliance with the requirement to update treatment plans annually for individuals in outpatient level of care and weekly for those in inpatient level of care. As a result, the Court has terminated its jurisdiction over these requirements based on the Department's substantial compliance. ECF 3266.

To help the monitor assess compliance with the remainder of this section of the Agreement, IDOC provides the monitoring team monthly reports with 100 or more treatment plans generated on entry and discharge from crisis watch each month. Rather than assess the full slate of provided treatment plans, the monitor's Fifth Annual report reviewed only a small percentage of treatment plans at less than half of IDOC's facilities. Based on this limited review, the monitor concluded that 81% of crisis admissions had a treatment plan prepared at entry to crisis and 84% had a treatment plan prepared at discharge and that weekly updates were taking place. The monitor did not explain why the review was limited to a non-representative sampling of crisis watch treatment plans across only a few facilities when they have routine access to Department-wide representative treatment plans each month. IDOC's analysis of all of the monthly data provided to the monitor shows high rates of compliance with treatment planning for those on crisis watch. In October 2021, 92% of the representative sampling provided included a crisis watch entry treatment plan and 95% included a crisis watch discharge plan. This shows substantial compliance with this requirement using much larger sample sizes than the selective review conducted by the monitoring team. The monitor also acknowledges high rates of compliance in the 2021 Midyear Report but declines to provide a substantial compliance rating despite improvements from the already high rates of compliance. IDOC should be considered to be in substantial compliance with § VII(c) as it relates to crisis watch treatment planning.

Section VII(c) also requires treatment plan updates within one week of entry into restrictive housing. As noted by the monitoring team, restrictive housing terms have been drastically reduced since the implementation of the Department's restrictive housing policy over one year ago. The

2021 Midyear Report found a compliance rating of 53% for restrictive housing treatment plan updates. The Department's audits in 2021 also found some deficiencies in this area. Corrective Action Plans are developed whenever there are significant findings and this issue has been emphasized Department-wide.

Section VII(d) dictates the follow-up requirements for patients who have been prescribed psychotropic medications. These requirements are in place, but backlogs have fluctuated along with rates of COVID infections across the Department affecting both staff and individuals in custody and hindering movement required for the appointments to take place. While the scheduled contacts with psychiatry have been, at times, delayed due to COVID restrictions, all patients on cancelled psychiatry lines have their earlier charts reviewed, prescriptions refilled, and notes written if unable to be seen. If the provider notes a risk for the patient, the MHP is notified to check on them. These actions, however, do not count as a psychiatric contact. While the monitor refuses to take COVID into account when assessing compliance with the Settlement Agreement, the Department cannot ignore COVID and is guided by its Office of Health Services, the Department of Public Health, and the Centers for Disease Control in responding to COVID.

For this reporting period, the psychiatric follow-up backlog has significantly decreased and still represents a small portion of the total psychiatry caseload[3] with nearly all of the backlog remaining in the 1- to 14-day range.[4]

| PSYCHIATRY FOLLOW-UP BACKLOG[5] | | | | | |
|---|---|---|---|---|---|
| DATE | PSYCHIATRY CASELOAD | BACKLOG TOTAL | PERCENTAGE OF CASELOAD NOT BACKLOGGED | BACKLOG TOTAL AFTER 14 DAYS | PERCENTAGE OF CASELOAD NOT BACKLOGGED MORE THAN 14 DAYS |
| 9/24/2021 | 8765 | 538 | 93.86% | 31 | 99.65% |
| 10/1/2021 | 8799 | 618 | 92.98% | 29 | 99.56% |
| 10/8/2021 | 8840 | 465 | 94.74% | 39 | 99.56% |
| 10/15/2021 | 8714 | 305 | 96.50% | 22 | 99.75% |
| 10/22/2021 | 8672 | 255 | 97.06% | 25 | 99.71% |
| 10/29/2021 | 8751 | 306 | 96.50% | 5 | 99.94% |
| 11/5/2021 | 8768 | 299 | 96.59% | 8 | 99.91% |
| 11/12/2021 | 8760 | 304 | 96.53% | 11 | 99.87% |
| 11/19/2021 | 8676 | 335 | 96.14% | 2 | 99.98% |
| 12/3/2021 | 8637 | 454 | 94.74% | 18 | 99.79% |
| 12/10/2021 | 8574 | 504 | 94.12% | 13 | 99.85% |
| 12/17/2021 | 8640 | 460 | 94.68% | 9 | 99.90% |

The new psychiatry appointment backlog, while slightly increased for the same reasons explained above, has remained effectively nonexistent during the current reporting period.[4]

| PSYCHIATRY NEW BACKLOG[5] | | | | | |
|---|---|---|---|---|---|
| DATE | PSYCHIATRY CASELOAD | BACKLOG TOTAL | PERCENTAGE OF CASELOAD NOT BACKLOGGED | BACKLOG TOTAL AFTER 14 DAYS | PERCENTAGE OF CASELOAD NOT BACKLOGGED MORE THAN 14 DAYS |
| 9/24/2021 | 8765 | 6 | 99.93% | 0 | 100% |
| 10/1/2021 | 8799 | 21 | 99.76% | 0 | 100% |
| 10/8/2021 | 8840 | 18 | 99.80% | 0 | 100% |
| 10/15/2021 | 8714 | 26 | 99.70% | 0 | 100% |
| 10/22/2021 | 8672 | 7 | 99.92% | 0 | 100% |
| 10/29/2021 | 8751 | 14 | 99.84% | 1 | 99.99% |
| 11/5/2021 | 8768 | 9 | 99.90% | 0 | 100% |
| 11/12/2021 | 8760 | 6 | 99.93% | 1 | 99.99% |
| 11/19/2021 | 8676 | 11 | 99.87% | 0 | 100% |
| 12/3/2021 | 8637 | 18 | 99.79% | 1 | 99.99% |
| 12/10/2021 | 8574 | 46 | 99.46% | 7 | 99.92% |
| 12/17/2021 | 8640 | 39 | 99.95% | 4 | 99.95% |

## SECTION VIII. TRANSITION OF OFFENDERS FROM SPECIALIZED TREATMENT SETTINGS

The Court has terminated its jurisdiction over § VIII(a) regarding MHP approval before return to general population after specialized treatment, and § VIII(b)(ii) regarding transitions to the general population. ECF 3266.

Section VIII(b)(i) requires one individual session by an MHP within the first five days following a crisis watch, plus an evaluation of suicide potential thereafter every two months for six months. The Department has incorporated these changes into policies and feedback indicates the changes implemented in June 2020 have improved care for class members. The Fifth Annual Report found "very strong practice" for a year or more at 7 institutions and another 9 facilities who "performed similarly" in the current analysis.[7] Despite this, concerns at only 4 institutions based solely on entries in crisis logs resulted in a non-compliance rating for the Department. The 2021 Midyear Report noted "improvement over the previous analysis."

IDOC disagrees with an overall "noncompliance" rating under these circumstances where the monitor's review of data shows "perfect practice" at the majority of facilities. In reviewing the monitor's findings and data regarding § VIII(b)(i) for previous reports, the monitor had numerous errors in his analysis that are outlined in IDOC's previous quarterly reports. For example, the monitoring team concluded crisis watch follow-ups were missed for patients who remained on

---

[7] Danville, Decatur, Dixon, East Moline, Jacksonville, Joliet, Lincoln, Shawnee, Sheridan, Stateville, Stateville-NRC, Taylorville, Vandalia, and Vienna. Kewanee and Murphysboro will be included in this group, as they have virtually no crisis watches.

watch at the end of the reporting month (and therefore the follow-up visits were not yet due). These significant errors show the monitoring team's analysis on this topic is unreliable. To the extent there was an issue with data entry, that has been addressed directly with the facilities. IDOC will continue to review the data provided by the monitoring team to address any legitimate issues raised in the monitoring team's analysis.

In November 2021, the crisis trackers alone show over 80% compliance rate for the 5-day follow-up across all crisis watches.[8] In audits of thousands of charts by the internal and external auditors completed throughout 2021, a finding of the patient not being seen within five days after discharge from crisis was found a total of 54 times for the entire year. A finding of the patient not being seen every two months for six months was identified a total of 7 times throughout the entire year. The Department will continue to monitor and audit the completion of these requirements and develop Corrective Action Plans when necessary.

<u>SECTION IX. ADDITIONAL MENTAL HEALTH STAFF</u>

The Court has terminated its jurisdiction over §§ IX(c), (d), and (e) based on the Department's substantial compliance with these requirements pertaining to staffing. ECF 3266

Section IX(a) of the Agreement requires IDOC to fully staff Dixon, Logan, Pontiac, and Joliet Treatment Center ("JTC") in accordance with a 2014 remedial staffing plan. The Department and Wexford have developed an updated staffing plan, but that staffing plan has not been incorporated into the Agreement. Counting only Wexford clinical staff (which are supplemented by additional State-employed clinical staff), as of December 23, 2021, Pontiac has hired 93% of the Wexford positions budgeted in the 2014 plan (the plan incorporated into the Agreement). Logan has hired 105% of the Wexford positions budgeted in the 2014 plan. Pontiac and Logan are substantially compliant with this section. Dixon has hired 46% of the Wexford positions budgeted in the 2014 plan, but has hired 61% of the currently budgeted positions due to changes in the staff complement needed at Dixon since the 2014 plan.[9] Additionally, as of December 23, 2021, Dixon had a minimal backlog indicating that current staff can successfully complete the tasks required.

Regarding § IX(b) (clinical staffing at Joliet Treatment Center), Joliet has hired 53% of the Wexford positions budgeted in the 2014. As of December 23, 2021, Joliet had a very minimal backlog, again indicating that current staff can successfully complete the tasks required.

As stated in previous reports, IDOC engaged VitalCore Health Strategies (VitalCore) to identify suggestions for improving the recruitment and retention of clinical mental health staff. Since the issuance of the VitalCore report in 2019, IDOC and Wexford have worked to address several of the initiatives suggested by VitalCore. For example, IDOC maintains a reserve of

---

[8] There were 376 crisis watches with a 5-day follow-up due in November 2021 for patients who did not return to crisis watch or transfer before the follow-up was due. Of the 376, 306 were completed in compliance within the five days following discharge.

[9] Mental health nurses were removed from the equation in this calculation as mental health nurses at Dixon have moved from vendor to state staff, thereby representing a false vacancy for mental health nurses at Dixon.

computers ready to deploy when ordered by Wexford so that there are no longer delays in sending necessary PCs to facilities. Additionally, IDOC is addressing treatment and office space at several facilities through capitol development projects. These projects include building permanent office space, but also include the placement of temporary trailers.

In addition to taking the above actions and those previously outlined, IDOC continues to consistently meet with Wexford executive and legal staff to discuss hiring and retention. Wexford reports that they were already doing many of the things recommended by VitalCore (See ECF2801, pages 16-22). Prior Quarterly Reports outline this in more detail. Additional initiatives continue to be discussed and implemented. IDOC and Wexford will continue to work together to address staffing issues through changes, improvements, or alterations in messaging.

Wexford reports engaging in a number of hiring efforts, including:

- Increased Agency Bill Rates to provide agency usage in sites deemed "crisis" throughout the state of Illinois;
- Conducted extensive market research on the rates of the Pre- and Post-Doctorial Psychologist positions, and adjusted the rates significantly;
- Participated in Virtual Career Fairs throughout Illinois at various Universities, Colleges, Technical Schools and Associations;
- Increased the Nursing Employee Referral Bonus in order to increase the number of referrals for both LPN and RN candidates;
- Increased rates for Clinically Licensed Mental Health Professionals at the sites where there is a drop in the percentage of the clinically licensed personnel and advertising those rates as well as Sign-on Bonuses;
- Posted jobs with the IL Public Health Association to recruit Mental Health Professionals;
- Mailed personalized recruitment letters to local Psychologist, Mental Health Professionals and Nursing candidates with recruitment gifts included; and
- Increased hourly rates and added sign-on bonuses at sites/areas that have been difficult to recruit for.

Wexford continues to add mental health staff statewide. A detailed Wexford Staffing Report as of December 23, 2021, is being submitted with this report as Attachment 1. Despite continuous recruitment and incentives and prioritizing hiring by IDOC, the national shortage of mental health staff and the COVID-19 global pandemic have impacted the ability to fill 100% of the positions. As of December 23, 2021, 72% of all *currently budgeted* Wexford mental health positions are filled or hired; as noted above, however, the filling of the currently budgeted positions is not the requirement in IX(a) and (b), which still refers to the 2014 staffing plan. The Agreement incorporated the 2014 staffing plan, and over 82% of the total positions set forth in the 2014 vendor staffing plan are filled or hired.

 IDOC and Wexford continue to actively recruit and hire for applicable mental health staff positions. Wexford continues to recruit using a variety of recruitment tools, including, but not limited to, mail, email, referrals, job boards, university career centers, employee referrals, cold calling, and hosting various events. Wexford continues to employ recruiters specifically for the purposes of hiring staff in Illinois and has recently added more recruiters for Illinois. IDOC and

Wexford representatives meet at least monthly to review staffing requirements and collaborate on solutions.

## SECTION X. BED/TREATMENT SPACE

The Court has terminated its jurisdiction over §§ X(a), (b)(i), (c)(i), (c)(ii),  (g) [except Dixon X House], (h), and (i) based on the Department's substantial compliance with these requirements related to treatment space. ECF 3266.

Section X(b)(ii) requires IDOC to perform construction to make RTU beds available at Dixon, Pontiac, and Joliet. Even though the required construction is complete, the monitor provides a "noncompliance" rating for this section based on the rate of filling the beds. This is not a legitimate basis for a "noncompliance" rating. The required beds are available, as the Agreement requires, and IDOC has continued to move individuals in custody to RTU beds as quickly as possible.

In the Fifth Annual Report, the monitor takes issue with the filling of RTU beds by solely looking at the timeframe between initial referral and ultimate transfer to an RTU without inquiring about the circumstances for why there may be a delay for the individual patient. Often times a case consultation brings forth additional efforts to try with the patient before a transfer to a higher level of care. The logs for these patients may appear to include significant delays in the referral process but looking only at the timeframes in logs fails to account for the efforts the facilities are taking to stabilize the patient. If, for any reason, a patient is approved for transfer to a higher level of care, they are provided the higher level of care at their present facility. The 2021 Midyear Report notes improvements in transfers stating, "previous difficulties with delayed transfers have been well-addressed."

The COVID-19 global pandemic has impacted transfers within the Department. IDOC previously implemented a new procedure to speed up the approval of transfers to a higher level of care. Specific time limits have been placed on the review of referrals. All regionals (state and Wexford) receive weekly lists of pending referrals and the status to ensure the referrals are not delayed. This procedure improved the approval timeframes for these referrals. Additionally, IDOC has implemented a statewide transfer policy and has recently changed the higher care referral forms so the referring facility fills out the same form regardless of whether the referral to a higher level of care is to a RTU or inpatient setting. This streamlines the referral process further. IDOC anticipates faster referrals/placement as a result, even with COVID-19 protocols.

The monitor rates IDOC as "noncompliant" with § X(d), which requires RTU units to have sufficient beds and program space and allow for 10 hours of structured and unstructured activities per week. IDOC's ability to comply with this section has been substantially impacted as a result of COVID-19 as indicated by the enactment of *force majeure* attributable to COVID-19. (See discussion in §XXX). Prior to COVID-19 restrictions, all RTUs, which the exception of Dixon DXP, provided the required hours of structured and unstructured time.

Presently, COVID-19 restrictions regarding social distancing and group sizes have decreased the amount of out of cell time that can be offered. IDOC has been working to increase the out of cell time offered when possible taking into account COVID-19 precautions. A hearing

was recently held on this topic and the Department presented evidence of the efforts being undertaken to increase out of cell time, including:

- Meetings between administration, mental health, and operations to discuss ways to increase out-of-cell time, including:
  - Increasing group size;
  - Adding groups during other days/shifts;
  - Using alternate methods and space for additional groups; and
  - Schedule adjustments to allow for more coverage.
- Reviewing individuals for appropriateness of transfer either through a change in level of care or change in security classification;
- Construction of additional or remodeling of current space;
- Reallocation of staff through closures of cell houses and/or areas of the facility;
- Implementing and revising plans and schedules to maximize space and resources and provide as much out of cell time as possible; and
- Roster reviews to ensure maximizing efficient use of staff resources.

Section X(e) of the Agreement requires IDOC to enter into an IGA with the Illinois Department of Human Services "to secure at least 22 beds for female offenders and 22 beds for male offenders in an existing DHS-owned mental health facility." That has occurred. The Agreement also requires IDOC to make these 44 beds available for patients in need of inpatient care, which has also occurred. The monitor raises concerns regarding the filling of the 44 beds established at Elgin Treatment Center, but that is not required under the Agreement. Additionally, the monitor's assertion that there is a great need for inpatient care is not based on any actual analysis of the needs of the patients but solely based on length of stays in crisis or restraints. Department staff, on the other hand, assess patients individually for their needs and ensure appropriate level of care is being provided. Elgin has not filled each of the 44 beds due to COVID-19 precautions, but the census as of December 31, 2021, is 20 patients, nearly filling each of the 22 rooms.

Notably, construction of the Joliet Inpatient Treatment Center (JITC) is substantially complete with opening slated for March 2022. In a first-of-its-kind partnership between IDOC and IDHS, a holistic, evidence-based approach to managed mental health care and coordination of services upon individuals' transition back into the general correctional population, or eventual release from custody has been entered into. The goal of this partnership is for patients to receive timely access to the treatment they need, and to the ongoing services and supports that enable recovery. The contemporary design of the facility provides access to daylight in each patient room and dayroom while maintaining safety and security requirements. Natural lighting, as well as views and access to exterior courtyards, provides for a recovery-focused milieu and enhances emotional and physical well-being. A modern administration building including a staff wellness area, central utility plant, kitchen, laundry, and recreation facilities combine to help provide comprehensive and exceptional care. In addition to exceeding all correctional standards, the facility meets public health standards and is fully ADA compliant. Upon opening, the patients at Elgin will be transferred to the new facility.

Section X(f) relates to beds for crisis care. In compliance with this section, each facility in question has crisis beds outside of the main control units. Segregation cells have been utilized only in exigent circumstances when no other crisis care areas are available in accordance with AD 04.04.102(II)(F)(2)(b). The monitor reports that the "practice of conducting crisis watches in segregation had been nearly eliminated" before the pandemic required strict limitations on movement within the facilities. The monitor has raised issues with crisis watches taking place in general population cells, but this is irrelevant and not prohibited in the Agreement, which only prevents crisis watches in restrictive housing. The monitor has again unilaterally altered the requirement by including in his definition of non-compliant crisis watches those that occurred in *general population cells,* rather than applying the actual requirements of the Agreement that crisis watches nor occur in *segregation* cells. Nevertheless, vaccinations have allowed the facilities to lift medical quarantines and ensure crisis watches take place in designated crisis areas except in exigent circumstances. The 2021 Midyear Report notes reductions in crisis watch patients outside of crisis cells at a level that can be considered substantial compliance. Nevertheless, the monitor provides a "noncompliance" rating for this section until the finding can be sustained.

The Department has recently implemented a specific cleaning schedule for crisis watch cells and establishing more out of cell time after seven days on crisis. Additionally, policies were updated to prevent the use of smocks for those on a 30-minute watch. The Department also created a toolbox for use by mental health staff to consider the individualized authorization of property for patients on crisis to help with stabilization.

Regarding those on crisis watch for more than 10 days, the monitor raises concerns regarding the duration of crisis watches, incorrectly creating a dangerous presumption that no crisis watch should exceed 10 days without moving the individual to a higher level of care. The monitor incorrectly believes there are two options when a crisis watch lasts longer than 10 days – elevation to a higher level of care or discharge from the crisis watch. The monitoring team looks solely (and incorrectly) at the number of days on a crisis watch and disregards the individual needs and safety of each patient. A presumption of this kind would disregard the health and safety of the patient and create a dangerous situation not based on any clinical determination. Instead, the Department appropriately evaluates each crisis patient on an individual basis to determine the appropriateness of continued crisis watch placement or elevation to a higher level of care. There is no one-size-fits-all approach to crisis watch.

Not only is it inappropriate to disregard the health, safety, and needs of the patient for a hard-lined limitation on the number of days one can spend on a crisis watch, but the monitor's data is flawed. The monitoring team incorrectly counts the number of *dates* on crisis watch instead of the number of *days*, adding at least one day to each watch from the actual number of *days* on a watch, a number that is calculated for them right in the crisis tracker provided monthly. For example, if an individual is placed on a crisis watch at 10:15pm on April 1st and removed from watch at 3am on April 2nd, the crisis logs count this as one day even though significantly less than a full day. The monitoring team, however, artificially inflates the length further by counting each *date* (April 1st and April 2nd) and considering this a two-day watch despite being on a watch for less than 5 hours. As noted previously, this incorrect calculation lead to errors in the monitoring team's calculations. See also IDOC's October 25, 2021 Quarterly Report (Order), §2(a). See § XVI

below for an additional discussion of treatment during crisis watch and the above discussion regarding the changes to higher level of care transfers.

IDOC is in compliance with §§ X(g) and (h), which requires adequate treatment and meeting space in the RTUs. The monitor rates these sections as "noncompliant" based solely on Dixon X-house's use of a small room for out-of-cell group activities. But Dixon has other treatment and office space on grounds and it is unclear how a small room in one area of a large facility requires a "noncompliance" rating for the entire Department. Additionally, Dixon created secure dayrooms in the health care unit, plus A, B, and D wings of the DPU, is creating additional yard and outdoor group space, and has divided the gym into two usable spaces for out-of-cell activities. Each of these projects was delayed sightly due to weather and upticks in COVID cases but are either complete or nearing completion at this time. The Court has terminated its jurisdiction over § X(g) with the exception of the Dixon X-house RTU. The Court has also terminated jurisdiction over § X(h). ECF 3266.

<u>SECTION XI. ADMINISTRATIVE STAFFING</u>

The Court has terminated its jurisdiction over §§ XI(a), (b), and (d) based on the Department's substantial compliance with these requirements related to administrative staffing. ECF 3266.

The monitor rates the Department as "noncompliant" with § XI(c) due to vacancies at a few facilities. Regarding the supervising PSA-8K and Clinical Psychologist positions required in § XI(c), the PSA-8k positions at Dixon, Joliet, Logan, Stateville, Stateville NRC and Western Illinois are filled, and the Clinical Psychologist positions at Pontiac, Stateville, and Stateville-NRC are also filled. Social Worker IV positions at Big Muddy, Centralia, Decatur, Dixon, East Moline, Elgin, Graham, Hill, Jacksonville, Joliet, Lawrence, Lincoln, Menard, Murphysboro, Pinckneyville, Robinson, Shawnee, Sheridan, Southwestern, Stateville-NRC, Taylorville, and Vienna are filled. Kewanee is also in compliance with appropriately licensed psychologists in place. Elgin's Clinical Psychologist position and Recreational Therapist positions are vacant, but Elgin employ one Social Worker IV and one Social Worker II. Pontiac's Social Worker IV and PSA-8k positions are vacant, but Pontiac remains compliant with a Clinical Psychologist in place.

The PSA-8k position at Danville remains vacant despite considerable efforts to hire. A Menard PSA-8k position is also vacant, but Menard employs a Social Worker IV in compliance with this section.  Illinois River and Vandalia also have recently vacant Social Worker IV positions and efforts to fill are underway. A complete list of the individuals in these positions is attached as Attachment 2.

Any facility at which there is a vacancy still complies with § XI(c) because this section specifically contemplates vacancies and allows IDOC to designate an interim holder of the position. As the monitor is aware, the duties of the mental health authority are filled by others at the facility when there is a vacancy. The Agreement contemplates having periodic vacancies, yet the monitoring team seems to expect that all positions be filled all the time in order to find substantial compliance. Because there are only a handful of vacancies with others conducting the duties in the interim should not prevent substantial compliance with § XI(c).

## SECTION XII. MEDICATION

The Court has terminated its jurisdiction over §§ XII(a), (c)(ii), (c)(iii), and (c)(v) based on the Department's substantial compliance with these sections related to medication management. ECF 3266. The Court has also recently terminated its jurisdiction over §XII(c)(vi) based on the Department's substantial compliance with the requirements regarding lab work. ECF 3508.

Section XII(b) requires compliance with the provisions of AD 04.04.101(II)(F)(5) in that those patients on psychotropic medication shall be evaluated by a psychiatrist every 30 days unless stability is observed allowing the follow-up frequency to be extended up to every 90 days. The monitor has rated IDOC as "noncompliant" based on the monitoring team's review of databases without considering the underlying charts. The databases the monitoring team reviewed do not encompass all psychiatric contacts during the relevant period. Each facility's psychiatric database is a running database where information is constantly being replaced and updated. The most recent psychiatric contact is entered into the database, which generates the date the next psychiatric contact is due. However, if a patient has multiple contacts in a month, only the latest contact will appear in the database at the time it is provided to the monitoring team. The monitoring team is using this later date to allege follow-up appointments are late without checking to see if there was an earlier, compliant contact. Additionally, this method of analysis is reliant on accurate data entry and should, instead, be based on the actual care provided as evidenced within the chart. Therefore, the monitoring team's findings for this section should not be given significant weight where charts are not also reviewed.

As noted in § VII, backlogs of follow-up psychiatric appointments have fluctuated with COVID infection rates affecting both staff and individuals in custody and hindering movement required for the appointments to take place. See Attachment 3 and § VII for detailed information on the backlogs.

The continued hiring of staff, the increase in overtime offered, the vendor's use of third parties, the adjustment of hours between facilities, and other actions are in place to make every attempt to eliminate the backlog. Whether policy is being followed is being monitored during the Department's CQI process. The Department is continuing to audit medication reviews/follow-ups and develop Corrective Action Plans when necessary. In audits conducted so far in 2021, the internal and external audits resulted in a 95% compliance rate for all requirements in the Agreement regarding Psychiatric Services. See § XXVI; Attachment 4. The Department is happy to review any issues the monitoring team has identified during their chart reviews.

Section § XII(c)(i) requires timely administration or taking of medication as prescribed and was recently amended to clearly note the Department must take *reasonable* efforts to ensure medications are taken. The monitor's Fifth Annual Report provides a "noncompliance" rating solely because some facilities distribute medications early in the morning. The Agreement does not dictate the time of day when medicine must be delivered. The 2021 Midyear Report reflects that the monitoring team's review leaves them with "more confidence that prescribed psychotropic medications are actually being delivered." While the monitoring team reports on "very good features of IDOC's medication delivery system" a rating of noncompliance is provided due to gaps in delivery, the potential that delivery of medications may be interrupted, and

concerns that medications aren't actually being taken (due to patients hoarding/diverting medications."

Section XII(c)(vi) requires follow-up when a patient is non-compliant with medication. The Fifth Annual Report provides "no rating" for this subsection as "the monitoring team has not encountered enough cases … to render an opinion." However, in studying the same requirement for the Court Order, the January 2021 monitoring report on the Court Order found 49 of 50 charts reviewed contained evidence that the psychiatric provider reviews the MAR and noted if the patient was compliant or not. The 2021 Midyear Report rates the Department as noncompliant despite conversations with nursing staff and patients confirming the requirement is being met since records did not support the view of the staff and patients. The Department is compliant with this subsection.

## SECTION XIII. OFFENDER FORCED MEDICATION

Section XIII of the Settlement Agreement requires IDOC to ensure compliance with 20 Ill. Admin. Code § 415.70. IDOC complies with this section of the Agreement. Training is provided to those serving on Treatment Review Committees ("TRC"). WebEx training is being done quarterly with face-to-face and telepsychiatry providers, along with state staff. Prior monitoring reports confirmed that IDOC follows the prescribed procedures: written notice, assignment of a staff assistant, a hearing with the correct disciplines present, a hearing record including the basis for the decision, appearance of the patient, and the opportunity to call witnesses. (Annual Report dated May 24, 2019, pages 49-50; Midyear Report dated November 30, 2019, page 48). The Fifth Annual Report nevertheless rated the Department "noncompliant" based on some concerns with documentation at a few facilities, while finding twenty facilities in substantial compliance. While the reports may not always be as detailed as possible, the reports are sufficient, and the Department has reminded TRC staff of the importance to provide details within the documentation.

Regarding the discussion in the Fifth Annual Report regarding the appropriateness of cases submitted to the TRC, the Department encourages staff to utilize the TRC as a second opinion, submitting cases for review even if marginal. The monitor does not allege that cases in which the TRC ultimately placed an individual on enforced medications were inappropriate, just that some cases were submitted for review that were borderline. This is not a violation of the Agreement. The Regional Psychologist Administrators review all TRC cases and find decisions to enforce to be thorough with adequate justification. Regarding the monitoring team's concern with those appointed to help the patient during the hearing occasionally not meeting with the patient in advance, their role is to help the patient navigate the process, which can be done through clarification at the time of the hearing in the cases if the same individual cannot meet with the patient in advance.

IDOC believes it is in substantial compliance with this section despite issues previously raised by the monitoring team in the documentation of a small number of cases. (See § II(u) defining substantial compliance and acknowledging substantial compliance can be found when any violations are occasional). IDOC should be considered in substantial compliance with § XIII of the Agreement.

## SECTION XIV. HOUSING ASSIGNMENTS

The Court has terminated its jurisdiction over §§ XIV based on the Department's substantial compliance with this section. ECF 3266.

## SECTION XV. SEGREGATION

The Court has terminated its jurisdiction over §§ XV(a)(i), (a)(vii), (b)(i), (b)(ii), (b)(iii), (b)(iv), (b)(v), (b)(vi), and (c)(v),  based on the Department's substantial compliance with these sections related to care for those in restrictive housing. ECF 3266.

The Settlement Agreement contains provisions for how class members are housed in restrictive housing and the services they must receive while there. The requirements change depending upon the classification of the individual and the type of restrictive housing setting. IDOC previously cut restrictive housing time for any SMI individual in custody who had more than one year remaining in their disciplinary segregation term resulting in hundreds of years of restrictive housing time cuts. IDOC instituted a pilot program followed by the new restrictive housing policy implemented statewide in October 2020 which makes major changes to the prior policies for all individuals in custody. The new policy limits restrictive housing, imposes progressive discipline and establishes Extended Restrictive Housing Review Committees to review placement in restrictive housing longer than 28 days. This new policy provides significant changes in the use of restrictive housing within the Department.

Section XV(a)(ii) requires standards for living conditions and privileges in accordance with departmental rules. Administrative Directives 01.02.103 and 05.02.140, as well as many local policies, govern facility cleanliness. Additionally, the new Administrative Directive regarding Restrictive Housing requires that each cell be maintained in a sanitary condition and cleaning materials be made available weekly or more often. Each facility housing unit employs a rigorous cleaning schedule. Although these directives and policies are not incorporated in the Agreement, Operations previously issued a memorandum reminding Wardens of the importance of maintaining a safe and sanitary environment at all facilities, and admonishing them to ensure that Administrative Directive 05.02.140, which also governs safety and sanitation inspections, is strictly followed. Facility cleanliness has continued to be a topic of discussion with Wardens during weekly calls with Deputy Directors. Without question cleanliness and hygiene have been at the forefront at all facilities in light of the COVID-19 global pandemic. The Fifth Annual and 2021 Midyear Reports rated IDOC as "noncompliant" with this section, citing issues only at Pontiac. Following the monitor's visit to Pontiac, staff made it clear the issues identified would be remedied. All facilities follow cleaning schedules, including treatment to prevent infestation, and testing of water. The Department undertakes capitol development projects to repair any structural issues, including an upcoming replacement of the roofs at Pontiac. Additionally, the new administration at Pontiac recently conducted reviews of mattresses and other bedding to replace any items that needed replacing and is working on increased cleaning of certain problem areas. As noted, facility cleanliness is a priority and a frequent topic of discussion. The Department should be considered in substantial compliance with § XV(a)(ii).

Section XV(a)(iii) provides that "[m]entally ill offenders in segregation shall continue to receive, at a minimum, the treatment specified in their Individual Treatment Plan (ITP)." As

discussed in § VII above, the Department continues to work to ensure that this mandate is fulfilled. The Fifth Annual Report rates the Department in substantial compliance with this requirement. This was changed in the 2021 Midyear Report to noncompliance because individuals in one unit in Dixon get new treatment plans upon entry to restrictive housing. A new treatment plan is required when moving to restrictive housing and the following of that new treatment plan would not warrant a noncompliance rating.

Section XV(a)(iv) requires an MHP to "review any mentally ill offender no later than forty-eight (48) hours after initial placement in Administrative Detention or Disciplinary Segregation" and to document said review. The monthly monitoring reports of this documentation continue to reflect high compliance ratings with this requirement. The monitor finds lower rates in the team's review of the same records due primarily to their dismissal of documentation completed for any individual who was placed in restrictive housing and subsequently went on a crisis watch, thus meeting with an MHP multiple times following placement. The monitoring team, however, still finds 22 facilities in substantial compliance with this subsection in the 2021 Midyear Report. The purpose of this subsection is to establish a baseline for assessing potential future decompensation. The high compliance rates coupled with the extraordinary efforts to reduce the restrictive housing population and terms should result in a substantial compliance rating with § XV(a)(iv).

Section XV(a)(v) requires an MHP to "review and update treatment plans of all offenders on segregation status within seven (7) days of placement on segregation status and thereafter every 90 days or more frequently if clinically indicated." The Department has implemented the change in frequency of treatment planning in segregation and continues to work toward substantial compliance. The Department will continue to monitor and audit the completion of these forms and develop Corrective Action Plans when necessary. See also § VII(c) and § XV(a)(iii). As noted above, in audits conducted so far in 2021, the internal audits resulted in an 89% compliance rate and the external audits resulted in a 90% compliance rate for all requirements in the Agreement regarding Restrictive Housing and SMI Discipline. See also § XXVI. The Department should be considered in substantial compliance with § XV(a)(v).

Section XV(a)(vi) of the Settlement Agreement sets forth standards of care for mentally ill class members who are in Administrative Detention or Disciplinary Segregation for periods of 16 days or more.

(A): § XV(a)(vi)(A) requires the continuation of patients' treatment plans, with enhanced therapy as necessary to protect them from decompensation that may be associated with restrictive housing. See § XV(a)(iii). Greater, or enhanced, care is being provided to mentally ill individuals in restrictive housing than is provided to those in general population. The Department should be considered in substantial compliance with § XV(a)(vi)(A).

(B): § XV(a)(vi)(B) requires weekly rounds. Each facility is fully compliant with this requirement. The Fourth Annual Report disagreed with this assessment, citing to inconsistent documentation. The Fifth Annual Report claims a completion rate of 84%, but the monitor's review is flawed, considering placements that were less than one week as noncompliant when there was not a weekly round due. The 2021 Midyear Report claims a compliance rate of 62.6%, but the Department has not had the opportunity to review the

data for accuracy. This requirement is monitored and audited, with the development of Corrective Actions Plans when necessary and the monitor's data is often significantly flawed. See IDOC's October 25, 2021, Quarterly Report (Order), §2(b). The Department should be considered in substantial compliance with § XV(a)(vi)(B).

(C): In § XV(a)(vi)(C) IDOC is required to ensure that, when applicable, pharmacological treatment for mentally ill individuals in Administrative Detention or Disciplinary Segregation for periods of sixteen (16) days or more is continued. As recognized in the Fifth Annual and earlier reports, IDOC is compliant with this requirement. The Department should be considered in substantial compliance with § XV(a)(vi)(C).

(D): § XV(a)(vi)(D) requires mentally ill individuals in Administrative Detention or Disciplinary Segregation for 16 days or more be provided with supportive counseling by a MHP as indicated in their treatment plans. Both contact and service delivery has increased across the Department. The Fifth Annual and 2021 Midyear Reports reflected the treatment plans and interviews indicated that MHPs did provide individual counseling to class members who were placed in restrictive housing." The Department should be considered in substantial compliance with § XV(a)(vi)(D).

(E): This provision of the Settlement Agreement requires participation in multidisciplinary team meetings once teams have been established. The facilities have multidisciplinary teams that work on appropriate cases. This includes the participation of psychiatrists where the individual in custody is prescribed psychotropic medication. The Fifth Annual and 2021 Midyear Reports raise issues with multidisciplinary treatment planning, but the monitoring team's analysis in this area is frequently flawed. See also § VII(a). The Department should be considered in substantial compliance with § XV(a)(vi)(E).

(F): Pursuant to (a)(iv)(F), a recommendation from a MHP or mental health team must be considered in the assignment of post-segregation housing for mentally ill individuals in Administrative Detention or Disciplinary Segregation for periods of 16 days or more. The Fifth Annual and 2021 Midyear Reports and earlier reports recognize that this is occurring throughout the Department. The Department should be considered in substantial compliance with § XV(a)(vi)(F).

(G): This section requires the documentation of clinical contacts in the medical record. The Fifth Annual and 2021 Midyear Reports raise no issues with this requirement being met. The Department should be considered in substantial compliance with § XV(a)(vi)(G).

(H): In accordance with § XV(a)(vi)(H), unless contraindicated by a patient's treatment plan, IDOC has ensured that individuals who are in Administrative Detention or Disciplinary Segregation for 16 days or more are offered weekly unstructured out-of-cell time of an amount that is equivalent to that which is afforded to everyone in restrictive housing at the relevant facility. The Fifth Annual and 2021 Midyear Reports provide analysis showing that this is occurring but indicates the hours do not reach 10 hours per week. The analysis conducted for this finding of "noncompliance" is misplaced because there is no requirement for any specific amount of out-of-cell time in this section. For a more detailed

discussion on out-of-cell time, see the discussion in § XV(c). The Department should be considered in substantial compliance with § XV(a)(vi)(H).

Section XV(a)(vi)(second)**:** In addition to the requirements set forth in § XV(a)(v), the Settlement Agreement requires IDOC to adhere to additional requirements in instances where mentally ill individuals are in Administrative Detention or Disciplinary Segregation for periods longer than sixty (60) days. This is discussed fully in § XV(d), *below*. The Department should be considered in substantial compliance with § XV(a)(vi)(second).

Section XV(c) sets forth certain requirements for mentally ill individuals in Investigative Status/Temporary Confinement. Section XV(c)(i) provides for the Department to comply with the procedures outlined in 20 Ill. Admin. Code 504 and Administrative Directive 05.12.103 regarding discipline. This matter is addressed in § XXV below. The Department should be considered in substantial compliance with § XV(c)(i).

Section XV(c)(ii) directs the Department to ensure that, within 48 hours of placing a mentally ill individual in Investigatory Status or Temporary Confinement, said placement is reviewed by a MHP. Documentation of the review is also required. For a discussion of this requirement and IDOC's efforts, see § XV(a)(iv), above. The Department should be considered in substantial compliance with § XV(c)(ii).

Section XV(c)(iii) sets forth standards of care for mentally ill individuals who are in Investigatory Status or Temporary Confinement for periods of 16 days or more. Details of the Department's compliance, equally applicable to this section, are detailed in § XV(a)(vi), *above*. The Department should be considered in substantial compliance with § XV(c)(iii).

Sections XV(c)(iv) and XV(d) require IDOC to "ensure that, in addition to the care provided for in subsection (b)(iii), above, mentally ill individuals who are in Investigatory Status/Temporary Confinement for periods longer than sixty (60) days will receive out-of-cell time in accordance with subsection (d), below." Section XV(d) requires that, "ten (10) hours out-of-cell structured and ten (10) hours out-of-cell unstructured time per week for a total of twenty (20) hours out-of-cell time per week" be provided.

Since March 2020, all facilities were required to reduce out-of-cell time in order to address the COVID-19 global pandemic and resulting social distancing regulations. IDOC, however, enacted the *force majeure* provision due to the pandemic requiring adjustments in some areas of the Agreement and IDOC's ability to comply with this subsection has been substantially impacted as a result of COVID-19. While COVID-19 has impeded the Department's ability to maintain full compliance with this subsection, the Department has implemented the following in order to assist individuals in custody with the reduction in out of cell time:

- Passing out packets of skill-building workbooks, crossword puzzles, word searches, and other activities for individuals to complete in their cells;
- Increased mental health rounds for all individuals in custody;
- Utilizing yard and gym space as much as possible within COVID-19 protocols;
- Providing exercise packets to individuals in custody;

- Expanding commissary limitations; and
- Providing coordination of movies and music.

Additionally, the Department is continually looking at new and unique ideas for getting individuals out of their cell without increasing the risk of spreading COVID-19. The Department has a Normalcy Committee tasked with returning individuals in custody to a sense of normalcy when and where possible. This Committee has evaluated all the space available to increase out-of-cell time for all individuals during COVID. Recently, the Department increased unstructured out of cell time at many sites and group programming has resumed. Out of cell time is being increased as much as possible in line with COVID precautions.

## SECTION XVI. SUICIDE PREVENTION

The Court has terminated its jurisdiction over § XVI based on the Department's substantial compliance with this section. ECF 3266.

## SECTION XVII. PHYSICAL RESTRAINTS FOR MENTAL HEALTH PURPOSES

The Court has terminated its jurisdiction over §§ XVII(b), (c), and (d) based on the Department's substantial compliance with these sections. ECF 3266.

Section § XVII(a) confirms IDOC's need to comply with policies and procedures on the use of restraints and document the use of restraints.

Administrative Directive 04.04.103, Use of Restraints for Mental Health Purposes, requires that immediately following the placement of a patient in restraints, medical staff shall conduct an examination of the patient to ensure there are no injuries, restraints are not applied in a manner likely to result in injury and there is no medical contraindication to maintaining the patient in restraints. Further, two hours after application of restraints, the patient may be allowed to have movement of his/her limbs by freeing one limb at a time for 2 minutes, provided there is no threat of harm to the patient or others as a result of freeing the limb. Limb movement shall be documented in the individual's medical chart by medical staff. As required, medical staff documents the circulatory status of the restrained limb(s) in addition to the documentation of limb movement in the medical chart. This will also occur at 2-hour intervals and shall include documentation of peripheral pulses, sensation, and capillary refill of the restrained limb.

The Fifth Annual and 2021 Midyear Reports rate 23 institutions as substantially compliant with § XVII(a). The main issue raised at other facilities is the length of time spent in restraints and the lack of referrals to a higher level of care. Restraints were used for mental health purposes at just four facilities (Dixon, Joliet, Pontiac, and Stateville-NRC) in November 2021 involving 27 patients. The Department is working with SIU regarding restraint use, including training and other ideas. Additionally, a new tracking system for restraint use provides additional information for the Department to monitor use. The Department should be considered in substantial compliance with § XVII(a).

SECTION XVIII. MEDICAL RECORDS

The Court has terminated its jurisdiction over § XVIII based on the Department's substantial compliance with this section. ECF 3266.

SECTION XIX. CONFIDENTIALITY

The Court has terminated its jurisdiction over §§ XIX(a) and (d) based on the Department's substantial compliance with these sections. ECF 3266.

The Fifth Annual Report finds substantial compliance with §§ XIX(b) but takes issue specifically with regard to Joliet and the use of Correctional Treatment Officers in some treatment context per their job duties/description.  As reported previously, the COVID-19 pandemic has had an effect on the ability to keep this requirement implemented, requiring cell front visits where COVID-19 precautions dictated. The monitor has acknowledged the pandemic has required cell front visits in his own practice in the State of Hawaii demonstrating the need for occasional cell front visits during a global pandemic is not unique to the Department. See § XXX. In March 2021, wardens were directed to ensure confidentiality for all visits unless the individual in custody is on an isolated unit. The monitor seemed satisfied with the Department's Corrective Action Plan submitted in March 2021 on this topic. IDOC should be considered substantially compliant with § XIX(b).

Regarding § XIX(c), the Fifth Annual Report states IDOC should be considered in substantial compliance with § XIX(c), but the 2021 Midyear Report cites to unspecified "lapses" that need to be addressed.

SECTION XX. CHANGE OF SMI DESIGNATION

The Court has terminated its jurisdiction over § XX based on the Department's substantial compliance with this section. ECF 3266.

SECTION XXI. STAFF TRAINING

The Court has terminated its jurisdiction over § XXI based on the Department's substantial compliance with this section. ECF 3266.

SECTION XXII. PARTICIPATION IN PRISON PROGRAMS

The Agreement requires that class members be allowed to participate in programming as indicated to be beneficial by the MHP, and that they not be banned simply because of mental illness. The Fifth Annual and 2021 Midyear Reports, as with earlier reports, indicate IDOC is in substantial compliance with this section, but indicate there are a few complaints from Plaintiffs' counsel on this topic. As noted by the monitor's findings over the last few years, IDOC is in substantial compliance with this section.

### SECTION XXIII. TRANSFER OF SERIOUSLY MENTALLY ILL OFFENDERS FROM FACILITY-TO-FACILITY

The Court has terminated its jurisdiction over § XXIII based on the Department's substantial compliance with these sections. ECF 3266.

### SECTION XXIV. USE OF FORCE AND VERBAL ABUSE

Section XXIV requires IDOC to follow AD 05.01.173 and 03.02.108 (B), and 20 Ill. Admin. Code 501.30.

A.D. 05.01.173 provides:  This directive governs the procedure for calculated use of force cell extractions, which is defined as "movement of an offender from a cell to another location by the Tactical Team."  While IDOC has been in compliance with this provision, it took the additional step of implementing a De-escalation Response Team (DRT).  The DRT is comprised of specially trained staff who will attempt to de-escalate individuals and gain voluntary compliance. Prior to a calculated cell extraction, the Shift Supervisor will activate a DRT member after an individual in custody has refused to move from a cell or holding area after direction from supervisory staff. The DRT member attempts verbal de-escalation to gain voluntary compliance and cooperation and report outcomes to the Shift Supervisor.  A.D. 05.01.173 was updated to include these procedures and the use of the DRT has had a positive impact.

A.D. 03.02.108(I) provides:   This provision mandates IDOC to "require employees to conduct themselves in a professional manner and, whether on duty or off duty, not engage in conduct that is unbecoming of a State employee or that may reflect unfavorably on or impair operations of the Department."  The Department is committed to ensuring that its staff adhere to this directive.

At any time, the monitor, Plaintiffs' counsel, and the Court can report allegations to IDOC. Whenever those reports have been made, IDOC has immediately acted to be sure the claims are investigated fully, and appropriate action is taken. When class members file claims of inappropriate staff conduct in pleadings with the Court in this case and they are provided to IDOC, the Department investigates every allegation and takes appropriate action.

IDOC is committed to ensuring staff adhere to the rules, regulations, policies, directives, and law and to ensure appropriate discipline where such allegations are substantiated. IDOC initiates investigations on all allegations received.

IDOC is tracking use of force incidents through a detailed monthly log of all incidents. After providing to the monitoring team, the monitor reported "the reviewed incidents generally took forms common in correctional settings," "there were no indications that force was not terminated as soon as it was no longer necessary, and no indications of corporal punishment." Additionally, the monitoring team noted a pointed decrease in use of force incidents since the implementation of the new policies and procedures mentioned herein. IDOC tracks the use of the DRT and its effectiveness. The DRT is highly effective in reducing the need for cell extractions with an over 50% de-escalation rate when called.

IDOC has long requested specific information obtained by the monitor regarding use of force. During a January 30, 2019, meeting with the Department, the monitor agreed to provide allegations to the Department if he receives them. The monitor has not raised specific concerns with IDOC or provided any additional information since that time. Additionally, the Fourth Annual Report states there are facts to "support the likelihood of compliance with those Administrative Code provisions" applicable to use of force, but some concern that there might be situations where de-escalation may have had success. The Agreement merely requires following of the Department's policies and does not invite the monitoring team to second-guess decisions made within policy. Additionally, as noted, the implementation of the DRTs noted above has greatly decreased the use of force incidents altogether. (See also § II(u) defining substantial compliance and acknowledging substantial compliance can be found when any violations are occasional).

For the Fifth Annual and 2021 Midyear Reports, the monitoring team analyzed incident reports and use of force logs to make assertions regarding whether the use of force employed was unnecessary or excessive. To IDOC's knowledge, not a single member of the monitoring team has a correctional security background, nor have they ever been employed or trained on proper use of force techniques. Without such experience or training, the monitoring team nevertheless reviews incidents after the fact to determine whether it could have been handled in another way. The Department strenuously objects to the monitoring team's unqualified opinion in this area, but especially when based solely on written descriptions of an incident. The Agreement requires following of the Department's policies. The Department is not aware of its policy requiring that staff satisfy the monitoring team's view about what may have been done better in a particular situation. The monitoring team can certainly provide suggestions for improvement, but the opinion of what they would like to see is not relevant to whether or not the Department complies with the one-sentence requirement in the Agreement.

While not required under the Agreement, the Department has developed a method of tracking and identifying trends in use of force incidents. The Department uses this data to monitor use of force incidents by staff member, requiring retraining or more when warranted. Additionally, the Department is finalizing its use of force Administrative Directive which will also establish committees to review use of force incidents. Staff are also provided training and programs for their own mental health and wellness. Staff Wellness programs are also included on the IDOC website for all staff to utilize.

The Department takes allegations of excessive force or staff abuse seriously and is committed to full investigation of all allegations. Any reported allegations are investigated, and any founded allegations are appropriately addressed, including discipline, discharge, or referral for to the State's Attorney for potential prosecution.

With the monitor's acknowledgement that 22 institutions are in substantial compliance and the inappropriateness of second-guessing reported incidents by unqualified individuals and without even reviewing video evidence or speaking with anyone about the incident, the Department should be considered in substantial compliance with § XXIV.

## SECTION XXV. DISCIPLINE OF SERIOUSLY MENTALLY ILL OFFENDERS

The Court has terminated its jurisdiction over §§ XXV(b), (c), and (d) based on the Department's substantial compliance with these sections. ECF 3266.

Section XXV(a) does not impose any obligations on IDOC.  Instead, it states that IDOC "has implemented system-wide policies and procedures governing the disposition of disciplinary proceeds in which SMI offenders face potential segregation terms as a result of a disciplinary hearing for a major offense . . ."  IDOC affirms that these policies and procedures have been and remain implemented. IDOC, therefore, disagrees with the "noncompliance" rating for this section in the Fifth Annual Report. IDOC evaluates compliance with these policies and develops Corrective Action Plans as appropriate. In audits conducted in 2021 to date, the internal audits resulted in a 89% compliance rate and the external audits resulted in an 90% compliance rate for all requirements in the Agreement regarding Restrictive Housing and SMI Discipline.

The Fifth Annual Report, like many before it, states "IDOC is in substantial compliance" according to Dr. Kapoor, but because she had recommendations for areas of improvement, the rating remained at "noncompliance."  The 2021 Midyear Report acknowledges "not much has changed since" the review for the Fifth Annual Report. Despite meeting the requirements of the Agreement, a noncompliance rating is assigned yet again because there are recommendations for better practices. For example, Dr. Kapoor recommends requiring face-to-face assessments of inmates before recommendations are made; however, face-to-face assessments by MHPs are not required in this situation and IDOC believes recommendations can be made based on a chart review when warranted. Dr. Kapoor acknowledges that this is not required and is simply a recommendation. As noted by Dr. Kapoor, these recommendations do not prevent a substantial compliance rating with the plain language of § XXV and a rating of "noncompliance" is, therefore, unwarranted. IDOC remains in substantial compliance as noted by Dr. Kapoor's substantive review.

The Department should be considered in substantial compliance with § XXV(a), as it is with the other parts of this section.

## SECTION XXVI. CONTINUOUS QUALITY IMPROVEMENT PROGRAM (CQI)

Section XXVI of the Agreement requires implementation of a quality improvement program. IDOC has a robust quality improvement program with corrective action plans where appropriate. All recent monitoring reports have found compliance with the entirety of § XXVI. The parties have stipulated to the Department's substantial compliance with the entirety of this section. See ECF 3263 and 3266. The section will remain in place, however, to ensure the continuance of the CQI program over the areas that remain before the Court.

The most recent compliance ratings for the Settlement Agreement requirements reflect substantial compliance in eight of the ten areas audited and an overall compliance rating of 91.3%. See below and Attachment 4.

| Average Internal Audits 2021 by Region | | | |
|---|---|---|---|
| Northern Region - SA &CO | Central Region - SA & CO | Southern Region - SA & CO | Statewide Average - SA & CO |
| **Intake and Parole** | 100.0% | 98.3% | 100.0% | 99% |
| **MH Tx Plan** | 89.9% | 84.5% | 87.7% | 87% |
| **MH Follow-up** | 92.3% | 98.3% | 96.4% | 96% |
| **Restraints Used for MH Purposes** | 65.1% | 100.0% | 100.0% | 88% |
| **Crisis Care Intervention** | 76.0% | 72.6% | 80.9% | 76% |
| **Mental Health Evaluation** | 66.9% | 84.0% | 97.5% | 83% |
| **Crisis Writ and Transfer** | 99.9% | 100.0% | 96.2% | 99% |
| **Restrictive Housing and SMI Discipline** | 89.3% | 86.2% | 92.5% | 89% |
| **Psychiatric Services** | 98.7% | 89.4% | 97.4% | 95% |
| **Supervision** | 100.0% | 100.0% | 100.0% | 100% |
| **Regional Average** | **87.8%** | **91.3%** | **94.9%** | **91.3%** |

## SECTION XXVII. MONITORING

The parties have stipulated to the Department's substantial compliance with the entirety of this section but agree to continue the requirements to ensure monitoring regarding the sections that continue to be subject to the Court's jurisdiction. See ECF 3263, 3266.

This section of the Agreement outlines the standards for monitoring the Agreement. Dr. Stewart and his monitoring team have been provided monthly reports and other documents and reports upon request. The monitoring team resumed in-person site visits in March 2021, but has not conducted site visits during this reporting period.

The Agreement requires the monitor's recommendations and findings be "justified with supporting data" and the new Agreement requires that the data be provided to the parties. IDOC continues to request the monitoring team to provide all data *contemporaneously with* any monitoring report generated and encourages collaboration to ensure necessary mental health care is being provided to all individuals in custody requiring such services.

## SECTION XXVIII. REPORTING AND RECORDKEEPING

The parties have stipulated to the Department's substantial compliance with the entirety of this section but agree to continue the requirements to ensure reporting and recordkeeping regarding the sections that continue to be subject to the Court's jurisdiction. See ECF 3263, 3266.

## SECTION XXX. FORCE MAJEURE

On March 9, 2020, the Governor issued a disaster proclamation attributable to the COVID-19 global pandemic. On March 13, 2020, the President of the United States declared a nationwide emergency. Section XXX of the Agreement states that if a *force majeure* event occurs which causes or may cause a delay in or impediment to performance in complying with any provision of the Settlement Agreement, IDOC shall notify Plaintiffs' counsel and the monitor in writing within 15 business days of when IDOC first knew that the event might cause a delay. On March 25, 2020,

IDOC notified Plaintiffs' counsel and the monitor that the COVID-19 global pandemic may cause an impediment to performance with the entirety of the Agreement, referencing § XXX of the Agreement.

As required in § XXX, on April 1, 2020, IDOC also provided Plaintiffs' counsel and the monitor with a written description of the anticipated length of time the impediment may persist, the cause or causes of the impediment, and the measures taken or to be taken to prevent or minimize the impediment, and the schedule on which those measures shall be implemented. This notice included IDOC's plan for providing medical and mental health care during this time. In April 2020, IDOC met with class counsel, Wexford, and the monitor in various conference calls on the impact of COVID-19. On January 6, 2021, IDOC provided Plaintiffs' counsel and the monitor with a chart summarizing IDOC's compliance with all aspects of the Agreement, including those provisions that have been particularly affected by COVID-19. The parties have continued to have ongoing discussions to IDOC's response to the global pandemic. IDOC is also open to discuss its COVID-19 response with the Court if desired.

IDOC has taken multiple actions to continue providing mental health treatment during the COVID-19 pandemic. Mental health staff have site-specific interventions available to them to help prevent decompensation during the COVID-19 administrative quarantine or during a medical quarantine at any site. These interventions may include handouts (like crossword puzzles, word searches, and inspirational handouts), audio-visual materials (like music, TV, movies, and Public Service Announcements), playing cards, puzzles, books, and magazines. In addition, IDOC is providing audio-visual access to individuals in restrictive housing by placing a television in the dayroom or gallery, or by playing a radio on the housing unit or gallery. Additionally, individuals in custody who are not in restrictive housing but are in C-grade (meaning they would normally be restricted from audio-visual privileges) now have access to their personally owned audio-visual equipment.

Since the start of the global pandemic, IDOC has continually adjusted and implemented changes in order to return to a sense of normalcy as quickly and safely as possible. As vaccinations have now been completed at each facility, IDOC is working to resume normal operations whenever and wherever possible.

# QUARTERLY REPORT - AGREEMENT

# ATTACHMENT 1

# Wexford Staffing Update

# as of 12/23/2021

**Confidential and Proprietary**

# WEXFORD HEALTH SOURCES RESTRUCTURE PLAN STAFFING UPDATES

# December 23, 2021

- **Vacant FTE's**-- must reflect the total vacancies to be <u>staffed</u> as of <u>TODAY</u>.
- **WH Budgeted FTE**—This number should not change.  This is the total number of FTE's we are to fill

  - **Candidate names**--  Please make sure all candidates are on the report and compare to the position control report to ensure employees listed are still active in that position.

- **Status**—most up to date status using the following terminology:
  - **Filled**—candidate is at the site and working
  - **Hired**—please choose one of the following
    - HIRED pending clearance
    - HIRED pending start date
    - HIRED with start date listed
    - HIRED pending backfill and from which site
    - HIRED pending transition plan and to which site

  - **Extending offer**
  - **Checking References**—actively checking candidates references and date started
  - **Interview Process**—please provide date of site interview

| Regional Positions | | | | | |
|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | |
| Position Title | FTE | Name | Current Location | Status | License |
| Regional MH Director | 1.00 | Christian Gillespie | Home Office | Filled | Licensed Clinical Psychologist |
| Northern Regional Mental Health Admin | 1.00 | Robert Woods | Home Office | Filled | Licensed Clinical Psychologist |
| Central Regional Mental Health Admin | 1.00 | Priscilla DuBois | Home Office | Filled | Licensed Clinical Psychologist |
| Southern Regional Mental Health Admin | 1.00 | Dana DeLong | Home Office | Filled | Licensed Clinical Psychologist |
| Statewide Mental Health Training Director | 1.00 | Kimberly Briney | Joliet/Home Office | Filled | Licensed Clinical Psychologist |
| Regional Psychiatrist--South | 1.00 | Scott McCormick | Home Office | Filled | Licensed Psychiatrist |
| Regional MH QA Coordinator | 0.00 | Amy Cantorna | Home Office | Filled | Licensed Clinical Professional Counselor |
| Data Management Specialist | 0.00 | | | | |
| IT Specialist | 0.00 | | | | |
| MH Regional Admin Asst | 0.00 | Melissa Saegesar | Home Office | Filled | N/A |
| Regional Telehealth Coordinator | 0.00 | Jessica Bland | Home Office | Filled | N/A |
| Employee Relations | 0.00 | | | | |
| Staffing Consultant | 0.00 | Sharon Holder | Home Office | Filled | N/A |
| | | Janet Blue | Home Office | Filled | N/A |
| | | Rebecca Kokos | Home Office | Filled | N/A |
| | | Nancy Sukits | Corporate Office | Filled | N/A |
| | | Tabitha Bryant | Corporate Office | Filled | N/A |
| | | Lindsey Kossler | Corporate Office | Filled | N/A |
| | | Kate Kucinic | Corporate Office | Filled | N/A |
| | | Jen Richter | Corporate Office | Filled | N/A |
| | | Josephine Grignon | Corporate Office | Filled | N/A |

Confidential and Proprietary

| Recruitment Activity Overview |
| --- |
| Restructured Mental Health Plan |

| Position Title | FTE Started 11/21-12/24 | FTE Hired Not Started as of 12/24 | FTE Started 12/25-1/22 | FTE Hired Not Started as of 1/22 | FTE Started 1/23-2/19 | FTE Hired Not Started as of 2/19 | FTE Started 2/20-3/19 | FTE Hired Not Started as of 3/19 | FTE Started 3/20-4/23 | FTE Hired Not Started as of 4/23 | FTE Started 4/24-5/21 | FTE Hired Not Started as of 5/21 | FTE Started 5/22-6/25 | FTE Hired Not Started as of 6/25 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BHT | 2.00 | 2.00 | 2.00 | 1.00 | 0.00 | 2.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 2.00 | 0.00 | 4.00 |
| Mental Health RNs | 2.40 | 7.00 | 4.00 | 5.00 | 3.00 | 2.20 | 0.00 | 2.20 | 1.00 | 3.00 | 0.00 | 2.00 | 0.00 | 1.00 |
| Staff Assistants | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 2.00 | 0.00 | 1.00 |
| Psych NP/PA | 0.000 | 2.000 | 1.000 | 1.500 | 1.500 | 0.000 | 0.000 | 0.000 | 0.000 | 1.125 | 0.000 | 1.000 | 1.000 | 1.000 |
| Psychologist | 0.00 | 1.00 | 0.00 | 2.00 | 2.00 | 1.00 | 0.00 | 2.00 | 0.00 | 1.00 | 0.00 | 2.00 | 1.00 | 1.00 |
| Psychiatrist | 0.000 | 4.425 | 0.000 | 2.000 | 1.500 | 0.750 | 0.000 | 0.750 | 0.000 | 2.000 | 0.000 | 0.000 | 0.000 | 0.600 |
| QMHPs | 2.00 | 8.00 | 1.00 | 9.00 | 1.00 | 5.00 | 1.00 | 8.00 | 2.00 | 7.00 | 1.00 | 7.00 | 2.00 | 7.00 |
| Recreational Therapists | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE: | 6.400 | 25.425 | 9.000 | 22.500 | 10.000 | 11.950 | 3.000 | 13.950 | 4.000 | 16.125 | 1.000 | 16.000 | 4.000 | 15.600 |

| Position Title | FTE Started 6/26-7/23 | FTE Hired Not Started as of 7/23 | FTE Started 7/24-8/20 | FTE Hired Not Started as of 8/20 | FTE Started 8/21-9/24 | FTE Hired Not Started as of 9/24 | FTE Started 9/25-10/22 | FTE Hired Not Started as of 10/22 | FTE Started 10/23-11/19 | FTE Hired Not Started as of 11/19 | FTE Started 11/20-12/23 | FTE Hired Not Started as of 12/23 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BHT | 2.00 | 3.00 | 1.00 | 6.00 | 1.00 | 5.00 | 1.00 | 4.00 | 3.00 | 3.00 | 0.00 | 4.00 |
| Mental Health RNs | 0.00 | 3.00 | 1.00 | 3.00 | 0.00 | 1.00 | 1.00 | 3.00 | 0.00 | 2.00 | 1.00 | 3.00 |
| Staff Assistants | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 2.00 | 0.00 | 1.00 | 0.00 | 1.00 | 0.00 | 1.00 |
| Psych NP/PA | 0.000 | 2.000 | 0.000 | 4.000 | 1.000 | 3.000 | 0.000 | 1.000 | 1.000 | 0.000 | 0.000 | 1.875 |
| Psychologist | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 3.00 | 0.00 | 3.00 | 0.00 |
| Psychiatrist | 0.950 | 3.150 | 1.200 | 0.400 | 0.000 | 0.100 | 0.000 | 0.400 | 0.500 | 0.000 | 0.000 | 0.000 |
| QMHPs | 0.00 | 7.00 | 0.00 | 6.00 | 0.00 | 5.00 | 2.00 | 4.00 | 0.00 | 5.00 | 0.00 | 4.00 |
| Recreational Therapists | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total FTE: | 2.950 | 20.150 | 5.200 | 20.400 | 2.000 | 16.100 | 4.000 | 14.400 | 7.500 | 11.000 | 4.000 | 13.875 |

| Unassigned Hired Not Started TelePsychiatrists | | | |
|---|---|---|---|
| **Restructured Mental Health Plan** | | | |
| **NAME** | **FTE** | **Status** | **License** |
| | | | |
| **Total FTE:** | **0.000** | | |

**Confidential and Proprietary**

| Big Muddy Outpatient | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Restructured Mental Health Plan** | | | | | | | | | | |
| **Position Title** | **WH Current Amended Budgeted FTEs** | **WH Current Amended Vacant FTEs** | **NAME** | **STATUS** | **EE Type** | **License** | **WHS FTE Filled** | **FTE Hired Not Started** | **SHIFT** | **DAYS OFF** |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 2.00 | | | | | | | | |
| | | | Cisco, Shelia | Filled | RFT | LPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Lowery, Kay | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Fulk, Sydelle | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Piche, Robyn | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| BHT | 2.00 | 0.00 | | | | | | | | |
| | | | Hutchinson, Christopher | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Moles, Laura | Filled | RFT | | 1.00 | | 8a-4p | Sat & Sun |
| | | | McClure, Bridgette | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| RN - MH | 1.00 | 0.00 | | | | | | | | |
| | | | Smith, Laura | Filled | RFT | RN | 1.00 | | 8a-4p | EOW |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 1.00 | | | | | | | | |
| | | | Waters, Maryann | Filled | RFT | | 1.00 | | 8a-4p | Sat & Sun |
| | | | Johnston, Rebecca | Filled | PRN | | 0.00 | | 8a-4p | Sat & Sun |
| | | | Akright, Karen | Hired, pending backfill in medical | RFT | | 0.00 | 1.00 | 8a-4p | Sat & Sun |
| | | | | | | **TOTAL** | **1.00** | **1.00** | | |
| | | | | | | | | | | |
| Psychiatrist | 1.500 | 0.000 | | | | | | | | |
| | | | Vakar, Emil | Filled | RPT | Psychiatrist | 0.600 | | 8a-4p | Thu-Sun |
| | | | Lifschitz, Alan | Filled | RFT | Psychiatrist | 0.825 | | 8a-7p | Thu-Sun |
| | | | Larson, Dennis | Filled | RFT | Primary Care | 0.075 | | varies | Varies |
| | | | | | | **TOTAL** | **1.500** | | | |

| Centralia Outpatient | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 2.00 | | | | | | | | |
| | | | Cisco, Washington | LOA | RFT | LCSW | LOA | | 12p-8p | Sat/Sun |
| | | | Copeland, Bonita | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Murray, Stacie | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Burke, Denise | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | Carich, Mark | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Johnson, Courtney | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | 1.00 | 0.00 | | | | | | | | |
| | | | Habbe, Beverly | Filled | RFT | RN | 1.00 | | 7a-3p | EOW |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 1.00 | | | | | | | | |
| | | | Jansen, Diana | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.450 | 0.000 | | | | | | | | |
| | | | Bednarz, Michael | Filled | RFT | Psychiatrist | 0.700 | | 9a-7p 3p-12a | Mon,Wed Fri,Sat |
| | | | Bell, Elisa | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Tue,Thu-Sun |
| | | | Chinweze, Ebe | Filled | RFT | Psychiatrist | 0.250 | | | |
| | | | Garb, Eslyn | LOA .75 on long term disability | RPT | Psychiatrist | 0.000 | 0.750 | | |
| | | | | | | TOTAL | 1.450 | 0.750 | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Danville Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 3.00 | 1.00 | | | | | | | | |
| | | | O'Neil-Hoskins, Alice | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Joseph, Alexis | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Allen, Jozie | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Brennan, Necole | Filled | PRN | | PRN | | 8a-4p | Sat/Sun |
| | | | Howard, Angelina | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| RN - MH | 1.50 | 1.50 | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 0.00 | | | | | | | | |
| | | | Reaktenwalt, Sunshine | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Sharp, Tina | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.250 | 0.000 | | | | | | | | |
| | | | Thapar, Nitin | Filled | RFT | Psychiatrist | 1.250 | | 8a-6p | Sat/Sun |
| | | | | | | **TOTAL** | **1.250** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF | SUPERVISOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Decatur Outpatient** | | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | | |
| | | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | | |
| | | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | | |
| | | | | | | | | | | | |
| QMHP | 3.00 | 0.00 | | | | | | | | | |
| | | | Jones, Sharon | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun | N/A |
| | | | Ketcham, Ashley | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun | Rude |
| | | | Williams, David | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun | Rude |
| | | | | | | **TOTAL** | **3.00** | | | | |
| | | | | | | | | | | | |
| BHT | 1.00 | 1.00 | | | | | | | | | |
| | | | Benedict, Rachel | Candidate Withdrew | RFT | | 0.00 | | 8a-4p | Sat/Sun | Rude |
| | | | Mears, Karyn | Hired, Pending Clearance | RFT | | 0.00 | 1.00 | 8a-4p | Sat/Sun | Rude |
| | | | | | | **TOTAL** | **0.00** | **1.00** | | | |
| | | | | | | | | | | | |
| RN - MH | | | | | | | | | | | |
| | | | | | | | | | | | |
| Staff Assistant | | | | | | | | | | | |
| | | | | | | | | | | | |
| Psychiatrist | 1.400 | 0.050 | | | | | | | | | |
| | | | Jackson, Willie Mae | Filled | RPT | Psychiatrist | 0.150 | | 9a-3p | | Varies |
| | | | Lee, Elbert | Filled | RFT | Psychiatrist | 1.200 | | 8a-8p | | Sat - Tues |
| | | | | | | **TOTAL** | **1.350** | | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Dixon Residential and Outpatient** | | | | | | | |
| | | | **Restructured Mental Health Plan** | | | | | | | |
| Site MH Services Director | 1.00 | 0.00 | | | | | | | | |
| | | | Davison, Michael | Filled | RFT | Psychologist | 1.00 | | | Fri/Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| MH Training Director | 0.00 | 0.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| MH Unit Director | 3.00 | 1.00 | | | | | | | | |
| **Additional MH Unit Director position taken from Stateville NRC per Dr. Hinton's approval. | | | | | | | | | | |
| | | | Young, Melissa | Filled | RFT | Psychologist | 1.00 | | 8a-6p | Fri/Sat/Sun |
| | | | Stanko, Kyle | Filled | RFT | LCPC | 1.00 | | | |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| Post-Doc--Psychologist | 1.00 | 1.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Pre-Doc Intern--Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Staff Psychologist | 1.000 | 0.000 | | | | | | | | |
| | | | Stone, Sheila | Filled | RFT | Psychologist | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| QMHP | 25.00 | 13.00 | | | | | | | | |
| | | | Adams, Amy | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Gibson, William | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Hagler, James | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Mann, Breanna | Filled | RFT | LMFT | 1.00 | | 8a-4p | Fri/Sat |
| | | | Matas, Albert | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Norton, Kelly | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Reece, Tawnie | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Rick, Susan | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Rockwell, Tina | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Ruelas, Michelle | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Veilleux, Kelsey | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Watson, Ami | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Syverson, Stephanie | Filled | PRN | LCSW | 0.00 | | PRN | PRN |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Ideran, Jody | Filled | PRN | LCSW | 0.00 | | PRN | PRN |
| | | | | | | TOTAL | 12.00 | | | |
| | | | | | | | | | | |
| Recreational Therapist | 2.00 | 0.00 | | | | | | | | |
| | | | Bingham, Cassandra | Filled | RFT | CTRS | 1.00 | | 8a-4p | Sat/Sun |
| | | | Walter, Alysha | Filled | RFT | CTRS | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT (12 RTU & 6 Out) | 18.00 | 6.00 | | | | | | | | |
| | | | Alvarado, Ashley | Filled | RFT | | | 1.00 | 8a-4p | Fri/Sat |
| | | | Bernstein, Mark | Filled | RFT | | | 1.00 | 12p-8p | Sat/Sun |
| | | | Brooks, Christopher | Filled | RFT | | | 1.00 | 12p-8p | Sun/Mon |
| | | | DeLaFuente, Jamison | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Fisher, Lyndell | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Hachett, Annette | Candidate Withdrew | RFT | | | 0.00 | 12p-8p | Sat/Sun |
| | | | Johnson, Quinn | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Kullerstrand, Emily | Filled | RFT | | | 1.00 | 12p-8p | Sat/Sun |
| | | | Metzger, Blake | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Miller, Eliesa | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Nichols, Patsy | Filled | RFT | | | 1.00 | 12p-8p | Sat/Sun |
| | | | Scott, Alysia | Filled | RFT | | | 1.00 | 12p-8p | Sat/Sun |
| | | | Woods, Tasha | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Donaldson, Morgan | Filled | PRN | | | PRN | PRN | PRN |
| | | | Grover Burke, Alaina | Filled | PRN | | | PRN | PRN | PRN |
| | | | McGarvey, Bernadette | Filled | PRN | | | PRN | PRN | PRN |
| | | | Whitebread, Ginny | Filled | PRN | | | PRN | PRN | PRN |
| | | | | | | TOTAL | 12.00 | | | |
| | | | | | | | | | | |
| RN - MH | 0.00 | 0.00 | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Assistant Site Manager-Mental Health (Office Coordinator) | 1.00 | 0.00 | | | | | | | | |
| | | | Lauritzen, Billie Jo | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| MH Staff Assistant | 7.00 | 1.00 | | | | | | | | |
| | | | Baker, Stephanie | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Danekas, Erica | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Rhodes, Sandra | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |
| | | | Miller, Reann | Filled | RFT | | | 1.00 | 8a-4p | Sat/Sun |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Martin, Rhonda | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Gallentine, Lyndsey | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Hermes, Amy | Filled | RFT | | LOA | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 6.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 9.750 | 3.800 | | | | | | | | |
| | | | Fischer, Mark | Filled | RFT | Psychiatrist | 0.800 | | 8a-4p | Fri-Sun |
| | | | Maitra, Rupa | Filled | RFT | Psychiatrist | 0.900 | | 7a-7p | Tue-Thu,Sun |
| | | | Marquez, Ramon | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Sun-Wed |
| | | | Susnjar, Mirella | Filled | RPT | Psychiatrist | 0.750 | | 8a-6p | Thu-Sun |
| | | | Babawale, Bashiru | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Sat-Tue |
| | | | Eichie, Hilary | Filled | RFT | Psych NP | 0.500 | | 8a-6p | Fri-Tue |
| | | | Thapar, Pradeep | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Tue-Wed, Fri-Sun |
| | | | Hoffman, Jennifer | Filled | RFT | Psych NP | 1.000 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 5.950 | | | |

| Additional Clinical Psychologist Coverage | |
|---|---|
| Name | Filled FTE |
| Visiliki Tsoflias | 0.40 |
| Sheila Stone | 0.20 |
| Total | 0.60 |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | East Moline Outpatient | | | | | | | |
| | | | Restructured Mental Health Plan | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 0.00 | | | | | | | | |
| | | | Flores, Ashley | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Kenney, Katelyn | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 0.00 | 0.00 | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Speece, Sarah | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.250 | 0.000 | | | | | | | | |
| | | | Glenn, Robert | Filled | RPT | Psychiatrist | 0.250 | | 8a-6p | Fri-Mon |
| | | | | | | TOTAL | 0.250 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Elgin Treatment Center** | | | | | | |
| | | | | **Restructured Mental Health Plan** | | | | | | |
| Nurse Supervisor | 1.00 | 1.00 | | | | | | | | |
| | | | | | RFT | RN | 0.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Staff Psychologist | 2.00 | 0.00 | | | | | | | | |
| | | | Adydan, Mandi | Filled | PRN | PsyD | 0.00 | | PRN | PRN |
| | | | Garcia, Vanessa | Filled | PRN | PsyD | | | PRN | PRN |
| | | | Quisenberry, Lindsey | Filled | RPT | PsyD | 0.50 | | 7a-5p | Tue, Thu-Mon |
| | | | Nunez, Pierre | Filled | RPT | PsyD | 0.50 | | | |
| | | | Sierzega, Michelle | Filled | RFT | PsyD | 1.00 | | | Sat/Sun |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| CNA | 5.00 | 2.00 | | | | | | | | |
| | | | Martinez, Justina | Filled | RFT | CNA | 1.00 | | 11p-7a | |
| | | | Smith, Tina | Filled | RFT | CNA | 1.00 | | 11p-7a | |
| | | | Acevedo, Albertina | Filled | RFT | CNA | 1.00 | | 3p-11p | |
| | | | Duarte, Jeanifer | Filled | PRN | CNA | PRN | | 7a-3p | Sun/Mon |
| | | | Armstrong, Ashley | Filled | PRN | CNA | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **3.00** | | | |
| | | | | | | | | | | |
| LPN | 3.00 | 2.00 | | | | | | | | |
| | | | Sicat, Alejandro | Filled | RFT | LPN | 1.00 | | 6a-2p | EOW |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Med. Room Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Russell, John | Filled | RFT | | 1.00 | | | |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Jordahl, Rosemary | Filled | RFT | | 1.00 | | | |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Medical Records Director | 1.00 | 0.00 | | | | | | | | |
| | | | Mikhail, Milad | Filled | RFT | RHIT | 1.00 | | 9a-5p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| NP/PA | 1.00 | 0.00 | | | | | | | | |
| | | | Ehlert Donovan, Kerry | Filled | RFT | NP | 1.00 | | 8a-4p | |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 2.000 | 0.000 | | | | | | | | |
| | | | Blackmon, Brian | Filled | RFT | Psychiatrist | 1.000 | | 8a-6p | Sat-Mon |
| | | | Gaines, Larry | Filled | RFT | Psychiatrist | 1.000 | | 8a-6p | Fri-Sun |
| | | | | | | **TOTAL** | **2.000** | | | |

Confidential and Proprietary

| Graham Outpatient and Reception & Classification | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Restructured Mental Health Plan** | | | | | | | | | | |
| **Position Title** | **WH Current Amended Budgeted FTEs** | **WH Current Amended Vacant FTEs** | **NAME** | **STATUS** | **EE Type** | **License** | **WHS FTE Filled** | **FTE Hired Not Started** | **SHIFT** | **DAYS OFF** |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | 0.00 | 0.00 | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| QMHP | 5.00 | 1.00 | | | | | | | | |
| | | | Bagato, Amelia | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Bellegante, Sandra | Filled | RFT | LSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Denton, H'Aron | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Goshorn, Sarah | Filled | RFT | LSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Hammon, Priscilla | Hired, Pending Start Date | PRN | LSW | PRN | PRN | PRN | PRN |
| | | | | | | TOTAL | 4.00 | | | |
| | | | | | | | | | | |
| BHT | 3.00 | 1.00 | | | | | | | | |
| | | | Painter, Emily | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Schenk, Elisabeth | Resigned, effective 12/12 | RFT | | 1.00 | | 12p-8p | Sun/Mon |
| | | | Shaw, Jessica | Hired, Failed Clearance | RFT | | 0.00 | 1.00 | 12p-8p | Fri/Sat |
| | | | Knippel, Toi | Resigned | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | 1.00 | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 0.00 | | | | | | | | |
| | | | Lohman, Tekla | Resigned | PRN | | PRN | | PRN | PRN |
| | | | Spratt, Erin | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Schulte, Kimberly | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Street, Shanci | Filled | PRN | | PRN | | PRN | PRN |
| | | | Edwards, Kara | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 3.500 | 0.000 | | | | | | | | |
| | | | Kim-Ansbro, Sanghee | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Fri-Mon |
| | | | Cheng, Virginia | Filled | RPT | Psychiatrist | 0.500 | | 8a-6p | Wed-Sun |
| | | | Wright, Rachel | Filled last day 12/22 | RPT | Psychiatrist | 0.250 | | 8a-6p | Tue Thu-Sun |
| | | | Konieczny, Kyria | Filled | RFT | Psych NP | 1.000 | | 8a-6p | Fri-Sun |
| | | | Greenwalt, Anne | Filled | RFT | Psych NP | 1.000 | | 8a-6p | Thur/Sat/Sun |
| | | | | | | TOTAL | 3.500 | | | |

| Hill Outpatient MH | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| Site MH Services Director | | | | | | | | | | |
| | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 2.00 | | | | | | | | |
| | | | Bowden, William | Filled | RFT | LCPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Rodriguez, Lisa | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Howell, Patti | Extending Offer | RFT | LSW | 0.00 | | 8a-4p | Sun/Mon |
| | | | Allen, Jozie | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | Streets, Jennifer | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Swart, Anneke | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | Wilder, Tara | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 2.00 | 1.00 | | | | | | | | |
| | | | Main, Natalie | Extending Offer | RFT | | 0.00 | | 8a-4p | Sat/Sun |
| | | | West, Heather | Candidate Withdrew | RFT | | 0.00 | | 8a-4p | Sat/Sun |
| | | | Workheiser, Theresa | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | 2.00 | 0.00 | | | | | | | | |
| | | | Mackey, Julie | Filled | RFT | RN | 1.00 | | 7a-3p | EOW |
| | | | Park, Mystic | Filled | RFT | RN | 1.00 | | 3p-11p | EOW |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 0.00 | | | | | | | | |
| | | | Stull, Kristine | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Shumber, Nadia | Filled | PRN | | PRN | | PRN | PRN |
| | | | Nichols, Heather | Resigned | PRN | | PRN | | PRN | PRN |
| | | | Angelo, Jessica | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 2.275 | 0.325 | | | | | | | | |
| | | | Tamragouri, Prashanth | Filled | PRN | Psychiatrist | 0.000 | | | |
| | | | Ilyas, Mohammad | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Thu-Sun |
| | | | Bell, Elisa | Filled | RFT | Psychiatrist | 0.250 | | 8a-6p | Fri-Wed |
| | | | Vakar, Emil | Filled | RFT | Psychiatrist | 0.200 | | 8a-4p | Fri-Wed |
| | | | Thapar, Pradeep | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Thu Sat-Mon |
| | | | | | | TOTAL | 1.950 | | | |

| | | | | IL River Outpatient | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Restructured Mental Health Plan** | | | | | | |
| **Position Title** | **WH Current Amended Budgeted FTEs** | **WH Current Amended Vacant FTEs** | **NAME** | **STATUS** | **EE Type** | **License** | **WHS FTE Filled** | **FTE Hired Not Started** | **SHIFT** | **DAYS OFF** |
| Site MH Services Director | | | | | | | | | | |
| | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | 1.00 | 1.00 | | | | | | | | |
| | | | Smith, Lynette | Filled | PRN | Psychologist | PRN | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| QMHP | 5.00 | 3.00 | | | | | | | | |
| | | | Lloyd, Patricia | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Rabe, Chris | Resigning 1/17/22 | RFT | LCPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Shepherd, Aubra | Hired, Pending Licensure | RFT | LPC | 0.00 | 1.00 | 8a-4p | Sun/Mon |
| | | | Colebrook-Claude, Carnell | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Ramsay, Monique | Filled | PRN | LSW | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | 1.00 | | |
| | | | | | | | | | | |
| BHT | 4.00 | 3.00 | | | | | | | | |
| | | | Lang, Patrick | Pending Paperwork | RFT | | 0.00 | | 12p-8p | Sat/Sun |
| | | | Wright, Brian | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Coop, Tylana | Filled | PRN | | PRN | | PRN | PRN |
| | | | Moser, Lindsay | Filled | PRN | | PRN | | PRN | PRN |
| | | | Thill, Mackinze | Hired, Pending Drug Screen | PRN | | PRN | PRN | PRN | PRN |
| | | | Thompson, Teresa | Filled | PRN | | PRN | | PRN | PRN |
| | | | Newberry, Faythe | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Harroun, Emily | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.250 | 0.000 | | | | | | | | |
| | | | Glenn, Robert | Filled | RFT | Psychiatrist | 0.250 | | 8a-6p | Tue-Sun |
| | | | Stambaugh, Layne | Filled | RFT | Psych NP | 1.000 | | 6a-10a 6a-6p | Fri-Sun |
| | | | | | | TOTAL | 1.250 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Jacksonville Outpatient | | | | | | |
| | | | | Restructured Mental Health Plan | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 0.00 | | | | | | | | |
| | | | Litvak, Jordan | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Speakman, Julia | Filled | RFT | LSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 0.00 | 0.00 | | | | | | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Gardner, Billie | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.675 | 0.000 | | | | | | | | |
| | | | Noorani, Gulam | Filled | RPT | Psychiatrist | 0.675 | | 3p-12a | Sat-Tue |
| | | | | | | TOTAL | 0.675 | | | |

| Joliet Residential and Outpatient | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Restructured Mental Health Plan** | | | | | | | | | | |
| **Position Title** | **WH Current Amended Budgeted FTEs** | **WH Current Amended Vacant FTEs** | **NAME** | **STATUS** | **EE Type** | **License** | **WHS FTE Filled** | **FTE Hired Not Started** | **SHIFT** | **DAYS OFF** |
| Site MH Services Director | 1.00 | 0.00 | | | | | | | | |
| | | | Dollinger, Scott | Filled | RFT | PsyD | 1.00 | | 7a-5p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| MH Training Director | 1.00 | 0.00 | | | | | | | | |
| | | | Briney, Kimberly | Filled | RFT | PsyD | 1.00 | | 8am-4pm | Sat/ Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| MH Unit Director | 3.00 | 1.00 | | | | | | | | |
| | | | Konczak, Iwona | Filled | RFT | PsyD | 1.00 | | | |
| | | | Russell, Andrea | Filled | RFT | LCPC | 1.00 | | 8am - pm | Sat/Sun |
| | | | | | | PsyD | 0.00 | | 7am-5pm | Sat-Mon |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| Post-Doc--Psychologist | 2.00 | 1.00 | | | | | | | | |
| | | | Korten, Camille | Filled | RFT | | 1.00 | | 8am-4pm | Sat/Sun |
| | | | Bentley, Dianne | Hired, Pending Clearance | RFT | | 0.00 | 1.00 | | |
| | | | | | | **TOTAL** | **1.00** | **1.00** | | |
| | | | | | | | | | | |
| Pre-Doc Intern--Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | | | | | 0.00 | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Staff Psychologist | 3.00 | 2.00 | | | | | | | | |
| | | | Adydan, Mandi | Filled | PRN | PsyD | PRN | | PRN | PRN |
| | | | Cortez, Javier | Filled | RFT | PsyD | 1.00 | | | |
| | | | Clarke, Alexis | Filled | RFT | PsyD | LOA | | | |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| QMHP | 7.00 | 1.00 | | | | | | | | |
| | | | Bondi, Lauren | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Gillespie, Sarah | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Hoyle, Samantha | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Lezon, Anna | Candidate Withdrew | RFT | LPC | 0.00 | | 8a-4p | Sun/Mon |
| | | | Lorenzo, Patti | Candidate Withdrew | RFT | LCPC | 0.00 | | 8a-4p | Sun/Mon |
| | | | McCullough, Douglas | Resigned, effective 12/25 | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Olszewski, Erin | Filled | RFT | LPC | 1.00 | | 12-8p | Sun/Mon |
| | | | Pellicori, Candice | Filled | RFT | LCSW | 1.00 | | 12p-8p | Fri/Sat |
| | | | DeMonte, Lucas | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **6.00** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| Recreational Therapist | 2.00 | 0.00 | | | | | | | | |
| | | | Silver, Blair | Filled | RFT | CTRS | 1.00 | | 12p-8p | Sat/Sun |
| | | | Weedon, Scott | Filled | RFT | CTRS | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 10.00 | 4.00 | | | | | | | | |
| | | | Amoah, Grace | Resigned to PRN at Stateville | RFT | | 0.00 | | 12p-8p | Sun/Mon |
| | | | Branner, Kyle | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Brown, Kenneth | Hired, Pending Drug Screen | RFT | | 0.00 | 1.00 | 8a-4p | Sun/Mon |
| | | | Culpepper, Jaylen | Candidate Withdrew | RFT | | 0.00 | | 8a-4p | Sun/Mon |
| | | | Dent, Archie | Need Paperwork | RFT | | 0.00 | | 8a-4p | Sun/Mon |
| | | | Franklin, Derrick | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Hendricks, Micki | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Imburgia, Alyssa | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Jackson, Willie | Checking References | RFT | | 0.00 | | 12p-8p | Fri/Sat |
| | | | Leadinghouse, Lindsay | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Mack, Amy | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Olszewski, Erin | Promoted to QMHP | RFT | | 0.00 | | 8a-4p | Sun/Mon |
| | | | Donaldson, Morgan | Filled | PRN | | PRN | | PRN | PRN |
| | | | Hoyle, Samantha | Promoted to QMHP | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 6.00 | 1.00 | | |
| | | | | | | | | | | |
| DON Psych RN | 1.00 | 0.00 | | | | | | | | |
| | | | Cooper, Jennifer | Filled | RFT | RN | 1.00 | | 7a-3p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | 22.00 | 15.00 | | | | | | | | |
| | | | Aluko-Olokun, Wuraola | Filled | RFT | RN | 1.00 | | 6a-2p/6a-6p | E3W |
| | | | Coyle, Mona | Filled | RFT | RN | 1.00 | | 6a-2p/6a-6p | E3W |
| | | | Eubanks, Barbara | Filled | RFT | RN | 1.00 | | 10p-6a/6p-6a | E3W |
| | | | Eyong, Alice | Filled | RFT | RN | 1.00 | | 6p-6a/2p-10p | E3W |
| | | | Fitzgerald Hickey, Jacquelene | LOA | RFT | RN | LOA | | 2p-10p/6p-6a | E3W |
| | | | Grignani, Johanna | Filled | RFT | RN | 1.00 | | 6a-2p/6a-6p | E3W |
| | | | Jordan-Pough, Joyce | Extending Offer | RFT | RN | 0.00 | | 6p-6a/2p-10p | E3W |
| | | | Kemu, Margaret | Filled | RFT | RN | 1.00 | | 6a-2p/6a-6p | E3W |
| | | | Miranda, Elsa | Filled | RFT | RN | 1.00 | | 6a-2p/6a-6p | E3W |
| | | | Resuali, Angela | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Budner, Mary | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Eluani, Helen | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Finch, Tabresha | Filled | PRN | RN | PRN | | PRN | PRN |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lawal, Afeez | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Leonard, Lisa | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Macloen, Archanaceline | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Ndikum-Ajide, Rosemary | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Ngizwenayo, Tresor | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Nukuna, Belther | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Pandya, Stella | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Ragusa-Warner, Debra | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Segarra, Lilybeth | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | | | | TOTAL | 7.00 | | | |
| | | | | | | | | | | |
| CNA | 4.00 | 4.00 | | | | | | | | |
| | | | Rideout, Barbara | LOA | RFT | CNA | LOA | | 3p-11p | Thu/Fri |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 6.00 | 1.00 | | | | | | | | |
| | | | Brooks, Talitha | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Kientop, Margaret | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Nelson, Deborah | Filled | RFT | | 1.00 | | 8-4p | Sat/ Sun |
| | | | Hyslop, Megan | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Somoza, Rebecca | Site Declined Candidate | RFT | | 0.00 | | 8a-4p | Sat/Sun |
| | | | May, Kathleen | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Roots, Annie | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 5.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 6.000 | 1.300 | | | | | | | | |
| | | | Martin, John | Filled | RPT | Psychiatrist | 0.500 | | 7a-5 | Fri/Sat |
| | | | Robinson, LaToya | Resigned | RFT | Psych NP | 0.000 | | | |
| | | | Oyewole, Mudira | Transfer from Pontiac 1/3/21 | RFT | Psych NP | 0.000 | 1.000 | | |
| | | | Sogbaike, David | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Thu-Sun |
| | | | Sangster, Joe | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Thu-Mon |
| | | | Kassim, Oladimeji | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Tue/Wed Sat/Sun |
| | | | Balogun, Medinat | Filled | RFT | Psych NP | 0.900 | | 7a-7p | Tue,Fri-Sun |
| | | | Tormay, Margaret | Filled | RPT | Psychiatrist | 0.400 | | 9:30a-5:30p | Sat-Wed |
| | | | Graham, Darnika | Filled | RFT | Psychiatrist | 0.900 | | 7a-7p | Thu-Sun |
| | | | | | | TOTAL | 4.700 | 1.000 | | |

| Kewanee Life Skills Re-Entry Center | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | |
| Position Title | WH Current Budgeted FTEs | WH Current Budgeted Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| MH - RN | 0.05 | 0.00 | | | | | | | | |
| | | | Greene, Samantha | Filled | RPT | RN | 0.05 | | 12p-4p | Tue-Sun e/o Mon |
| | | | | | | TOTAL | 0.05 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.125 | 0.000 | | | | | | | | |
| | | | Lee, Elbert | Filled | RFT | Psychiatrist | 0.125 | | 8a-6p | Thu-Tue e/o Wed |
| | | | | | | TOTAL | 0.125 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lawrence Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 8.00 | 7.00 | | | | | | | | |
| | | | Abel, Heidi | Rescheduling Management Interview due to Covid | RFT | LSW | 0.00 | | 8a-4p | Sat/Sun |
| | | | Deel Hout, Amy | Resigned, effective 12/17 | RFT | LCPC | 0.00 | | 8a-4p | Sat/Sun |
| | | | Harris, Kelly | LOA | RFT | LCPC | LOA | | 12p-8p | Sat/Sun |
| | | | Penk, David | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Trotter, Lyndsey | Resigning, effective 12/21 | RFT | LSW | 0.00 | | 8a-4p | Sat/Sun |
| | | | Curry, Whitney | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | Joergens, Megan | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| BHT | 4.00 | 0.00 | | | | | | | | |
| | | | Coan, Destini | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Hartz, Allisha | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Pianfetti, Sheila | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Sarles, Lexi | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | **TOTAL** | **4.00** | | | |
| | | | | | | | | | | |
| RN - MH | 1.50 | 0.00 | | | | | | | | |
| | | | Ward, Pam | Filled | RFT | RN | 1.00 | | 8a-4p | Sat/Sun |
| | | | Ellison, Heather | Filled | RPT | RN | 0.50 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.50** | | | |
| | | | | | | | | | | |
| Staff Assistant | 3.00 | 0.00 | | | | | | | | |
| | | | Shuppert, Barbara | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Black, Kimberly | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Frederick, Joslyn | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **3.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 3.000 | 1.250 | | | | | | | | |
| | | | Cramer Hoke, Lynda | Filled | RFT | Psych NP | 0.500 | | 7a-5p | Wed Fri-Mon |
| | | | Chinweze, Ebelechukwu | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Fri-Sun |
| | | | Yuan, He | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Fri-Mon |
| | | | | | | **TOTAL** | **1.750** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lincoln Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 1.00 | | | | | | | | |
| | | | Baker, Kimberly | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| BHT | | | | | | | | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Scoles, Keri | Resigned, Effective 11/19 | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.500 | 0.000 | | | | | | | | |
| | | | Kiluvia, Moddy | Filled | RFT | Psychiatrist | 0.500 | | 10a-8p | Tue Thu-Sun |
| | | | | | | **TOTAL** | **0.500** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Logan Residential, Outpatient and Reception & Classification** | | | | | | | |
| | | | **Restructured Mental Health Plan** | | | | | | | |
| Site MH Services Director | 1.00 | 1.00 | | | | | | | | |
| | | | | | | | **TOTAL** | **0.00** | | |
| | | | | | | | | | | |
| MH Training Director | 0.00 | 0.00 | | | | | | | | |
| | | | | | | | **TOTAL** | **0.00** | | |
| | | | | | | | | | | |
| MH Unit Director | 3.00 | 2.00 | | | | | | | | |
| | | | Long, Michael | Filled | RFT | LCPC | 1.00 | | 8am-4pm | Sat/Sun |
| | | | | | | | **TOTAL** | **1.00** | | |
| | | | | | | | | | | |
| Post-Doc--Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | | | RFT | | 0.00 | | 8a-4p | Sat/Sun |
| | | | | | | | **TOTAL** | **0.00** | | |
| | | | | | | | | | | |
| Staff Psychologist | 4.00 | 2.00 | | | | | | | | |
| | | | Richardson, Brian | Filled | RFT | Psychologist | 1.00 | | 8a-6p | Sun/M/T |
| | | | Pfost, Karen | Filled | RFT | Psychologist | 1.00 | | 8a-4p | Sat/Sun |
| | | | Smith, Lynette | Filled | PRN | Psychologist | 0.00 | | PRN | PRN |
| | | | | | | | **TOTAL** | **2.00** | | |
| | | | | | | | | | | |
| QMHP | 24.00 | 11.00 | | | | | | | | |
| | | | Agnew, Bryn | Filled | RFT | LSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Atkinson, TIffaney | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Barter, Lori | Filled | RFT | LCPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Haferkamp, Victoria | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Hoechner, Kayla | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Novak, Andrew | Hired, Pending Clearance | RFT | LPC | 0.00 | 1.00 | | |
| | | | Nelson, Todd | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Peck, Gregory | Filled | RFT | LPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Sharp-Potter, Amanda | Filled | RFT | LSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Prather, Amanda | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Starks, Joshua | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Watts, Denise | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Wright, Janeen | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Wyant, Heather | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Leenerman, Becky | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | Nunoo-Ponder, Natasha | Filled | PRN | LCPC | PRN | | PRN | PRN |

**Confidential and Proprietary**

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Oglesby, Kelsey | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Sullivan, Brendan | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **13.00** | **1.00** | | |
| | | | | | | | | | | |
| Recreational Therapist | 2.00 | 0.00 | | | | | | | | |
| | | | Koehl, Amanda | Filled | RFT | CTRS | 1.00 | | 12p-8p | Sat/Sun |
| | | | Kilver, Courtney | Filled | RFT | CTRS | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **2.00** | | | |
| | | | | | | | | | | |
| BHT | 15.00 | 0.00 | | | | | | | | |
| | | | Abraham, Matthew | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Boch, Tiffany | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Boward, Elizabeth | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Cooper, Jody | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Gehle, Jenifer | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Gregory, Valerie | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Harris, Kristan | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Harris, Nicole | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Hickey, Amber | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Hickman, Christopher | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Howard, Joshua | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Kelly, Brooke | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | King, Jennifer | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Pence, Emily | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Thompson, Israel | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | | | **TOTAL** | **15.00** | | | |
| | | | | | | | | | | |
| DON Psych RN | 1.00 | 0.00 | | | | | | | | |
| | | | Rentmeister, Shelbi | Filled | RFT | RN | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| RN - MH | 10.00 | 9.00 | | | | | | | | |
| | | | Pumfrey, Shartyse | Filled | RFT | RN | 1.00 | | 3p-11p | EOW |
| | | | Momo, Seraphine | Hired, Pending Backfill in Medical | RFT | RN | 0.00 | 1.00 | 3p-11p | EOW |
| | | | Sexton, Shane | Hired, Pending Clearance | RFT | RN | 0.00 | 1.00 | 3p-11p | EOW |
| | | | | | | **TOTAL** | **1.00** | **2.00** | | |
| | | | | | | | | | | |
| Staff Assistant | 5.00 | 1.00 | | | | | | | | |
| | | | VanCleve, Heather | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |

normal
**Confidential and Proprietary**

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Smith, Shannon | Resigned | RFT | | 0.00 | | 7a-3p | Sat/Sun |
| | | | Schurter, Chasity | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Withers, Christi | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Hopp, Kendra | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **4.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 7.000 | 0.800 | | | | | | | | |
| | | | Ardon, Marjorie | Filled | RPT | Psychiatrist | 0.450 | | 7a-5p 7a-3p | Fri Mon-Wed |
| | | | Urubusi, Joy | Filled | RPT | Psychiatrist | 0.500 | | 8a-6p | Tue-Wed Fri-Sun |
| | | | Howard, Jonathan | Filled | RPT | Psychiatrist | 0.500 | | 7a-5p | Thu-Mon |
| | | | Berki, Zafeer | Filled | RFT | Psychiatrist | 1.000 | | 7a-3:30p M-R 7a-1p F | Sat/Sun |
| | | | Maurer, Daphne | Filled | RFT | Psychiatrist | 1.000 | | 8a-4p | Sat/Sun |
| | | | Toal, Jacqueline | Filled | PRN | Psych NP | 0.000 | | | |
| | | | Rosborough, Kevin | Filled | RFT | Psych NP | 1.000 | | 8a-4p | Sat/Sun |
| | | | Harris, Nicole | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Fri-Mon |
| | | | Lindgren, Sherri | Filled | RFT | Psych NP | 1.000 | | 8a-6p | Sat - Mon |
| | | | Alam, Farzana | Hours moved to Menard temporarily | RFT | Psychiatrist | 0.000 | | 12:00p-8p | Fri-Tue |
| | | | | | | **TOTAL** | **6.200** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Menard Outpatient and Reception & Classification and Segregation & Confinement | | | | |
| | | | | | | Restructured Mental Health Plan | | | | |
| Site MH Services Director | 1.00 | 1.00 | | | | | | | | |
| | | | | | RFT | PhD/PsyD | 0.00 | | 8am-4p | Sat/Sun |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| MH Unit Director | 1.00 | 1.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | Weitl, Kimberly | Hired, Start Date 1/6/2022 | LOC | PhD | 0.00 | PRN | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| QMHP | 12.00 | 6.00 | | | | | | | | |
| | | | Buettner, Sheri | Filled | RFT | LPC | 1.00 | | 7a-3p | Sat/Sun |
| | | | Castleman, Cynthia | Pending Paperwork | RFT | LSW | 0.00 | | 7a-3p | Fri/Sat |
| | | | Draper, Rhiana | Filled | RFT | LCSW | 1.00 | | 7a-3p | Sat/Sun |
| | | | Licavoli, Yvonne | Filled | RFT | LPC | 1.00 | | 12p-8p | Sun/Mon |
| | | | Mabrey, Virginia | Filled | RFT | LCSW | 1.00 | | 7a-3p | Sun/Mon |
| | | | McQuay, Terry | Hired, Pending Start Date | RFT | LPC | 0.00 | 1.00 | 12p-8p | Sun/Mon |
| | | | Stellhorn, Samantha | Filled | RFT | LPC | 1.00 | | 7a-3p | Sat/Sun |
| | | | Wilkes, Tera | Filled | RFT | LCPC | 1.00 | | 12p-8p | Fri/Sat |
| | | | Bordeaux, Kara | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Carich, Mark | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Cochran, Rachel | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | Meyer, Cortney | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | | | | TOTAL | 6.00 | 1.00 | | |
| | | | | | | | | | | |
| BHT | 9.00 | 2.00 | | | | | | | | |
| | | | Beck, Darius | On-site Interview 12/22 | RFT | | 0.00 | | 12p-8p | Fri/Sat |
| | | | Gordon, John | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Huey, Shelby | Resigned, effective 12/29 | RFT | | 1.00 | | 7a-3p | Sat/Sun |
| | | | Keller, Benjamin | Filled | RFT | | 1.00 | | 7a-3p | Fri/Sat |
| | | | Regelsperger, Chelsea | Filled | RFT | | 1.00 | | 7a-3p | Sun/Mon |
| | | | Salger, Paige | Filled | RFT | | 1.00 | | 7a-3p | Sun/Mon |
| | | | Schuhardt, James | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Stoffel, Denise | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Conner, Danielle | Filled | PRN | | PRN | | PRN | PRN |
| | | | Hansard, Lindsay | Hired, Pending Drug Screen | PRN | | 0.00 | PRN | PRN | PRN |
| | | | White, Meredith | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 7.00 | | | |
| | | | | | | | | | | |
| Staff Assistant** | 4.00 | 0.00 | | | | | | | | |
| | | | Dulaney, Crystal | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Skidmore, Sarah | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Laffoon, Katie | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Guetersloh, Amy | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Belton, Randi | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 4.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 4.750 | 0.650 | | | | | | | | |
| | | | Baig, Mirza | Filled | RPT | Psychiatrist | 0.500 | | 7a-5p | Mon-Fri |
| | | | Poteat, Thena | Filled | RFT | Psychiatrist | 1.000 | | 8a-6p | Fri-Sun |
| | | | Alam, Farzana | Filled | RPT | Psychiatrist | 0.600 | | 11a - 7p | Mon-Sat |
| | | | Novack, Laura | Filled | RFT | Psych NP | 1.000 | | 8a-4p | Sat/Sun |
| | | | Glenn, Robert | Filled | RFT | Psychiatrist | 0.750 | | | |
| | | | Epshteyn, Irene | Filled | RPT | Pschiatrist | 0.250 | | | |
| | | | | | | TOTAL | 4.100 | | | |

** June 2018 Clinically approved FTEs also include 2.0 medical records clerks not solely for mental health

Confidential and Proprietary

| Murphysboro Life Skills Re-Entry Center | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | |
| Position Title | WH Current Budgeted FTEs | WH Current Budgeted Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| QMHP | 1.00 | 0.00 | | | | | | | | |
| | | | Wilson, Mary | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Burns, Laura | Filled | RFT | | 1.00 | | 12p-8pm | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.250 | 0.250 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | TOTAL | 0.000 | | | |

| Pinckneyville Outpatient | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Restructured Mental Health Plan** | | | | | | | | | | |
| **Position Title** | **WH Current Amended Budgeted FTEs** | **WH Current Amended Vacant FTEs** | **NAME** | **STATUS** | **EE Type** | **License** | **WHS FTE Filled** | **FTE Hired Not Started** | **SHIFT** | **DAYS OFF** |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | 1.00 | 1.00 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| QMHP | 9.00 | 4.00 | | | | | | | | |
| | | | Goshorn, Sarah | Transfered to Graham 11/22 | RFT | LSW | 0.00 | | 8a-4p | Sun-Mon |
| | | | McElvain, Molly | Filled | RFT | LCPC | 1.00 | | 10a-6p | Sun-Mon |
| | | | McClure, Cathy | Filled | RFT | LCPC | 1.00 | | 8a-4p | Fri-Sat |
| | | | Nalewajka, Brigid | Filled | RFT | LSW | 1.00 | | 8a-4p | Sun-Mon |
| | | | Rushing, Amanda | Filled | RFT | LCPC | 1.00 | | 8a-4p | Fri-Sat |
| | | | Stutz, Risa | Filled | RFT | LCSW | 1.00 | | 12p-8p | Sat-Sun |
| | | | Cowell, Angela | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | Fulk, Sydelle | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Rosene, Jeremy | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | TOTAL | 5.00 | | | |
| | | | | | | | | | | |
| BHT | 4.00 | 0.00 | | | | | | | | |
| | | | Knight, Haylee | Filled | RFT | | 1.00 | | 8a-4p | Fri-Sat |
| | | | Rose, Amanda | Filled | RFT | | 1.00 | | 8a-4p | Sun-Mon |
| | | | Siefert, Erika | Filled | RFT | | 1.00 | | 12p-8p | - |
| | | | Szopinski, Megan | Filled | RFT | | 1.00 | | 10a-6p | Fri-Sat |
| | | | Haggard, Katherine | Filled | PRN | | PRN | | PRN | PRN |
| | | | Heine, Micaela | Filled | PRN | | PRN | | PRN | PRN |
| | | | Mifflin, Zachary | Hired, Pending Drug Screen | PRN | | PRN | | PRN | PRN |
| | | | Williams, Breeonna | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 4.00 | | | |
| | | | | | | | | | | |
| RN - MH | 2.00 | 1.00 | | | | | | | | |
| | | | Blades, Debra | Filled | RFT | RN | 1.00 | | 7a-3p | EOW |
| | | | Fortag, Brittany | PRN | PRN | RN | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Staff Assistant (1 S.A. & 1 Med. Rec.) | 3.00 | 0.00 | | | | | | | | |
| | | | Bradley, Shannon | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Straight, Brooke | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Farris, Sarah | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 3.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 3.750 | -0.025 | | | | | | | | |
| | | | Adams, Kathryn | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Thu-Mon |
| | | | Hla, Phyu-mar | Filled | RPT | Psychiatrist | 0.800 | | 7a-3p | Fri-Sun |
| | | | Debord, Theresa | Filled | RFT | Psych NP | 1.000 | | 8a-6p | Fri-Sun |
| | | | Noorani, Gulam | Filled | RPT | Psychiatrist | 0.200 | | 8a-8p | Varies |
| | | | Haq, Yaser | Filled | RPT | Psychiatrist | 0.250 | | 8a-6p | Sat-Thu |
| | | | Win, Zaw | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Wed,Fri-Sun |
| | | | Thakur, Prithviraj | Filled | RPT | Psychiatrist | 0.275 | | 7:30-6:30 | Fri-Wed |
| | | | | | | TOTAL | 3.775 | | | |

| Pontiac Residential Treatment Unit, Outpatient and Segregation & Confinement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| Site MH Services Director | 1.00 | 0.00 | | | | | | | | |
| | | | Sokol, John | Filled | RFT | Psychologist | 1.00 | | 8am-6pm | Sat-Mon |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| MH Unit Director | 3.00 | 0.00 | | | | | | | | |
| | | | Benner, Ronald | Filled | RFT | LCPC | 1.00 | | 8am-4pm | Sat/Sun |
| | | | Wurster, Samantha | Filled | RFT | Psychologist | 1.00 | | MW 10-8 T Thur 8-6 | Fri-Sun |
| | | | Paul, Kathryn | Filled | RFT | Psychologist | 1.00 | | 10a-8p | Sat-Mon |
| | | | | | | TOTAL | 3.00 | | | |
| | | | | | | | | | | |
| Post-Doc--Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | | | RFT | | 0.00 | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Psychologist | 3.00 | 2.00 | | | | | | | | |
| | | | McCormick, Terry | Pending taking EPPP | RFT | Psychologist | 0.00 | | | |
| | | | Lee, Barry | Filled | RFT | Psychologist | 1.00 | | Mon-Thur 8a-6p | |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| QMHP | 18.00 | 11.00 | | | | | | | | |
| | | | Cichy, Alexandra | Hired, Start Date 12/13 | RFT | LPC | 0.00 | 1.00 | 8a-4p | Sat/Sun |
| | | | Goodwin, Matthew | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Harty, Tisha | Filled | RFT | LSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Jahn, Timberlie | Filled | RFT | ALMFT | 1.00 | | 12p-8p | Sun/Mon |
| | | | Martin, Megan | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Motz, Robin | Filled | RFT | LCSW | 1.00 | | 12p-8p | Sat/Sun |
| | | | Potoski, Thomas | Filled | RFT | LCPC | 1.00 | | 12p-8p | Sun/Mon |
| | | | Stephenson, Jessica | Filled | RFT | LPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | Yuhas, Andrea | Filled | LOA | LCSW | LOA | | 8a-4p | Fri/Sat |
| | | | | | | TOTAL | 7.00 | 1.00 | | |
| | | | | | | | | | | |
| Recreational Therapist | 1.00 | 0.00 | | | | | | | | |
| | | | Borgra, Megan | Filled | RFT | CTRS | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| BHT | 9.00 | 1.00 | | | | | | | | |

Confidential and Proprietary

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Bye, Bruce | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Carlson, Crystal | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Derby, Tessa | Hired, Pending Clearance | RFT | | 0.00 | 1.00 | 12p-8p | Sun/Mon |
| | | | Fallen, Kayla | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Lemerand, Sharee | Filled | RFT | | 1.00 | | 12p-8p | Sun/Mon |
| | | | Lingle, Taylor | Filled | RFT | | 1.00 | | 12p-8p | Fri/Sat |
| | | | Petrovics, Kelly | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Pickering, Carman | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Sparrow, Hayley | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 8.00 | 1.00 | | |
| | | | | | | | | | | |
| RN - MH | 0.00 | 0.00 | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Assistant (2 S.A. & 1 Med | 5.00 | 0.00 | | | | | | | | |
| | | | Paquette, Dakota | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Pfister, Karen | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Wilkey, Julie | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Clardy, Kylie | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Henrichs, Jessica | Filled | PRN | | 0.00 | | PRN | PRN |
| | | | Remeta, Melody | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 5.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 6.000 | 0.500 | | | | | | | | |
| | | | O'Brien, Betsy | Filled | RPT | Psychiatrist | 0.450 | | 7a-4p | Sat-Wed |
| | | | Epshteyn, Irene | Filled | RPT | Psychiatrist | 0.200 | | 8a-4p | Sat-Thu |
| | | | Hu, Wei | Filled - LOA | LOA | Psychiatrist | LOA | | 8a-6p | Tue-Sat |
| | | | Zarif, Shabbir | Filled | RFT | Psychiatrist | 0.950 | | 8a-6p  M-W 8a-4p T | Fri-Sun |
| | | | Haggerty, Julie | Filled - will be moving to IL River | RFT | Psych NP | 1.000 | | 8a-6p | Sat-Mon |
| | | | Siddiqi, Wahida | withdrew from consideration | RFT | Psych NP | | | | |
| | | | Apata, Temitope | Site tour to be set up | RFT | Psych NP | | 0.875 | | |
| | | | Alam, Farzana | Filled | RPT | Psychaitrist | 0.400 | | 12p-8p | Wed-Sun |
| | | | Oyewole, Mudira | Filled - will be moving to JTC | RPT | Psych NP | 0.875 | | 8a-8p M,Th 8a-7p T | Wed,Fri-Sun |

**Confidential and Proprietary**

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Akinfe, Mojisola | Hired pending start date 1/3/21 | RFT | Psych NP | 0.000 | 0.875 | 8a-8p Tue/Thu/Fri | |
| | | | Oladipo, Jamila | Filled | RFT | Psych NP | 0.875 | | 8a-8p M/Th 8a-7p W | Tue,Fri-Sun |
| | | | Folawiyo, Sabi | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Sat-Mon,Thu |
| | | | | **TOTAL** | | | **5.500** | **1.750** | | |

**Unit Directors are providing supervision on a rotating basis for non-clinical QMHP's on the 12P-8P shift.

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Robinson Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 3.00 | 1.00 | | | | | | | | |
| | | | Helregel, Sharon | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | LaRoche-New, Julia | Resigned, Effective 12/31 | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Murrell, Sherri | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | | **TOTAL** | | | **2.00** | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Kennedy, Sarah | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | **TOTAL** | | | **1.00** | | | |
| | | | | | | | | | | |
| RN - MH | 0.50 | 0.00 | | | | | | | | |
| | | | Ruholl, Melissa | Filled | RPT | RN | 0.50 | | 8a-1p | Sun/Mon |
| | | | | **TOTAL** | | | **0.50** | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Rinesmith, Jennifer | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | **TOTAL** | | | **1.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.075 | 0.075 | | | | | | | | |
| | | | Garbharran, Sharad | Filled | IC | Psychiatrist | 0.250 | | 8a-6p | Wed-Mon |
| | | | Tanner, Clint | Filled | RFT | Psychiatrist | 0.250 | | 8a-6p | Fri-Wed |
| | | | Cramer Hoke, Lynda | Filled | RFT | Psych NP | 0.500 | | 7a-5p | Thu,Sat-Tue |
| | | | | **TOTAL** | | | **1.000** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Shawnee Outpatient ||||||||||
|  | Restructured Mental Health Plan ||||||||||
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 1.00 | | | | | | | | |
| | | | Lawrence, Sydney | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | O'Boyle, Michele | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Sandusky, Carole | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | | | | TOTAL | 3.00 | | | |
| | | | | | | | | | | |
| BHT | 2.00 | 0.00 | | | | | | | | |
| | | | Kwiatkowski, Cassandra | Filled | RFT | | 1.00 | | 7a-3p | Sat/Sun |
| | | | Townsley Martinez, Yasmine | Resigning, effective 12/29 | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | Cooke, Raymond | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| RN - MH | 1.20 | 1.20 | | | | | | | | |
| | | | O'Neal, Ashley | Promoted to DON 12/12 | RFT | RN | 0.00 | | 8a-4p | T/W/EOW |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 0.00 | | | | | | | | |
| | | | Perry, Carol | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Rojas, Sarah | Filled | RFT | | 1.00 | | 10a-6p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.250 | 0.000 | | | | | | | | |
| | | | Burckhartzmeyer, Lisa | Filled | RFT | Psychiatrist | 1.000 | | 8a-6p | Tues - Frid |
| | | | Yen, Jack | Filled | RFT | Psychiatrist | 0.250 | | 8a-6p | Monday |
| | | | | | | TOTAL | 1.250 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **Sheridan Outpatient** |
|  | **Restructured Mental Health Plan** |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 0.00 | | | | | | | | |
| | | | Gama, Andrew | Filled | RFT | LPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Leonard, Jennifer | Filled | RFT | LCSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Meyn, Kellie | Filled | RFT | LSW | 1.00 | | 8a-4p | Fri/Sat |
| | | | Lambert, Ronald | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | Zenere, Angela | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | | TOTAL | | | 4.00 | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Allison, Angela | Filled | RFT | | 1.00 | | 12p-8p | Sat/Sun |
| | | | | TOTAL | | | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | -1.00 | | | | | | | | |
| | | | Dale, Dorothy | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Schultz, Caitlyn | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | TOTAL | | | 2.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 1.500 | 0.000 | | | | | | | | |
| | | | Carr, Christina | Filled | RFT | Psychiatrist | 1.000 | | 8a-12p T 8a-5p M,W-F | Sat/Sun |
| | | | Jackson, Willie Mae | Filled | RFT | Psychiatrist | 0.250 | | 8:15a-6:15p - Tues | |
| | | | Yuan, He | Filled | RFT | Psychiatrist | 0.250 | | 8a-6p | Sat-Thu |
| | | | | TOTAL | | | 1.500 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **Southwestern Outpatient** |||||||||
|  | **Restructured Mental Health Plan** |||||||||
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 1.00 | 0.00 | | | | | | | | |
| | | | Acoff, Jocelyn | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Ewing, Felicia | Resigned | PRN | LPC | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| BHT | 0.00 | 0.00 | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| RN - MH | 0.20 | 0.20 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Lindhorst, Kristine | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.250 | 0.000 | | | | | | | | |
| | | | Kiluvia, Moddy | Filled | RFT | Psychiatrist | 0.250 | | 10p - 8p | Sat-Thu |
| | | | | | | **TOTAL** | **0.250** | | | |

| Stateville Outpatient and Segregation & Confinement | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| Site MH Services Director | 1.00 | 0.00 | | | | | | | | |
| | | | Hendrickson, Molly | Filled | RFT | Psychologist | 1.00 | | | |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| MH Unit Director | 1.00 | 0.00 | | | | | | | | |
| | | | Jimenez, Alexis | Filled | RFT | Psychologist | 1.00 | | | |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Staff Psychologist | 2.00 | 2.00 | | | | | | | | |
| | | | Adydan, Mandi | Filled | PRN | Psychologist | 0.00 | | PRN | PRN |
| | | | Reyes, Cheryl | Filled | PRN | Psychologist | PRN | | PRN | PRN |
| | | | Sierzega, Michelle | Filled | PRN | Psychologist | PRN | | PRN | PRN |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| QMHP | 9.00 | 0.00 | | | | | | | | |
| | | | Celeste, Katelynn | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | Gregerson, Trevor | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | Hultgren, Amanda | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Jivkova, Stefani | Filled | RFT | LPC | 1.00 | | 12p-8p | Fri/Sat |
| | | | Konrath, Rhonda | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Lundberg, Jancy | Filled | RFT | LSW | 1.00 | | 12p-8p | Sun/Mon |
| | | | Siewak, Courtney | Filled | RFT | LPC | 1.00 | | 12p-8p | Fri/Sat |
| | | | Skibicki, Agnieszka | Filled | RFT | LSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Sturghill, Sierra | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Jones, Corinne | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Kainz, Heather | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Ramel, Nicole | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | TOTAL | 9.00 | | | |
| | | | | | | | | | | |
| BHT | 4.00 | 2.00 | | | | | | | | |
| | | | Graf, Kelly | Resigned | RFT | | 0.00 | | 8a-4p | Sun/Mon |
| | | | Puckett, Tamesha | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Pace, Alyssa | Filled | RFT | | 1.00 | | 12p-8p | Sun/Mon |
| | | | Aaron, Precious | Filled | PRN | | PRN | | PRN | PRN |
| | | | Amoah, Grace | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| RN - MH | 4.00 | 1.00 | | | | | | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adu, Eugenia | Filled | RFT | RN | 1.00 | | 8a-4p | Sat/Sun |
| | | | Barker, Julia | Filled | RFT | RN | 1.00 | | 12p-8p | Sat/Sun |
| | | | Gardner, Kristina | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | Lewandowska, Lidia | Hired, Pending Backfill in Medical | RFT | RN | 0.00 | 1.00 | 12-8p | Sat/Sun |
| | | | Racine, Kimberly | Filled | RFT | RN | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 3.00 | 1.00 | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 1.00 | | | | | | | | |
| | | | Barrera, Jo Ann | LOA | RFT | | LOA | | 8a-4p | Sat/Sun |
| | | | Jones, Jennifer | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 4.000 | -0.100 | | | | | | | | |
| | | | Lindgren, Lana | Filled | RFT | Psych NP | 1.000 | | 8a-6p | Fri - Sun |
| | | | Pappa, Azra | Filled | RFT | Psychiatrist | 1.000 | | 7:30-5:30 | Fri-Sun |
| | | | Sango, Al | Filled | RFT | Psych NP | 0.600 | | 8a-8p | Mon-Fri |
| | | | Ang, Lolita | Filled | RFT | Psychiatrist | 1.000 | | 7:30-5:30 | Fri-Sun |
| | | | Odusote, Bukola | Filled | RPT | Psych NP | 0.500 | | 8a-6p | Sat-Wed |
| | | | | | | TOTAL | 4.100 | | | |

| Stateville NRC Outpatient and Reception & Classification | | | | | | | | | |
| Restructured Mental Health Plan | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| Site MH Services Director | 1.00 | 0.00 | | | | | | | | |
| | | | Miller, Drew | Filled | RFT | Psychologist | 1.00 | | | |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| MH Unit Director | 1.00 | 0.00 | | | | | | | | |
| | | | Costa, Yara | Filled | RFT | Psychologist | 1.00 | | TBD | TBD |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Staff Psychologist | 0.00 | 0.00 | | | | | | | | |
| | | | Daniels, Laura | Filled | PRN | Psychologist | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| QMHP (2 RTU & 3 Out) | 6.00 | 0.00 | | | | | | | | |
| | | | Condon, Victoria | Filled | RFT | LSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Jameson, Tonja | Filled | RFT | LPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | McKeon, Margaret | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sun/Mon |
| | | | Meyer, Jessica | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Terrell, Lynette | Filled | RFT | LCPC | 1.00 | | 12p-8p | Sat/Sun |
| | | | Mulvihill, Nancy | Filled | RFT | LCPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Gomez, Maira | Filled | PRN | LPC | PRN | | PRN | PRN |
| | | | Kainz, Heather | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Schroeder, Yemilei | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **6.00** | | | |
| | | | | | | | | | | |
| Recreational Therapist | 0.00 | 0.00 | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| BHT | 2.00 | 1.00 | | | | | | | | |
| | | | Bargiel, Deborah | Filled | RFT | | 1.00 | | 8a-4p | Fri/Sat |
| | | | Klee, Megan | LOA | RFT | | LOA | | 12p-8p | Sun/Mon |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| MH - RN | 0.00 | 0.00 | | | | | | | | |
| | | | | | | **TOTAL** | **0.00** | | | |
| | | | | | | | | | | |
| Mental Health Staff Assistant | 3.00 | 0.00 | | | | | | | | |
| | | | Hyslop, Jane | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Lopez, Madelyn | Filled | RFT | | 1.00 | | | |
| | | | Williams, Diane | Filled | RFT | | 1.00 | | 10a-6p | Sat/Sun |
| | | | Roots, Annie | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **3.00** | | | |
| | | | | | | | | | | |
| Psychiatrist (3 RTU & 2 Out) | 5.275 | 0.050 | | | | | | | | |
| | | | Sangster, Joe | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Wed,Fri-Sun |
| | | | Jayachandran, Ashwin | Filled | RFT | Psychiatrist | 0.400 | | 8a-4p | Sat-Wed |
| | | | Manesh, Hosain | Filled | RFT | Psychiatrist | 0.750 | | 7:30-5:30 | Thu,Sat-Mon |
| | | | NW Fel Anderson, Sarah | Filled | RPT | Psychiatrist | 0.200 | | 8a-4p | Sat-Thu |
| | | | Khan, Neelofar | Filled | RPT | Psychiatrist | 0.375 | | 7:3a-5:3p | Mon,Wed-Sat e/o Tues |
| | | | Eichie, Hilary | Filled | RFT | Psych NP | 0.500 | | 8a-6p | Wed-Sun |
| | | | Jarrett, Afolasade | Filled | RFT | Psych NP | 0.750 | | 8a-6p | Tue,Fri-Sun |
| | | | Odusote, Bukola | Filled | RFT | Psych NP | 0.250 | | 8a-6p | Wed-Mon |
| | | | Hassaballa, Tarek | Filled | RPT | Psychiatrist | 0.250 | | 8a-6p | Sun-Fri |
| | | | Wright, Rachel | Filled - last day 12/22 | RPT | Psychiatrist | 0.250 | | 8a-6p | Wednesday |
| | | | Olugbile, Mustapha | Filled | RPT | Psych NP | 1.000 | | 8:15-6:15 | Fri-Sun |
| | | | | | | **TOTAL** | **5.225** | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Taylorville Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 2.00 | | | | | | | | |
| | | | Miles, Amber | Resigned | RFT | LCPC | 0.00 | | 8a-4p | Sat/Sun |
| | | | Naylor, Zachary | Resigned | RFT | LSW | 0.00 | | 8a-4p | Sat/Sun |
| | | | Ochoa, Christine | Site Declined Candidate | RFT | LCPC | 0.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Cundiff Granzeau, Yvette | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | 0.50 | 0.50 | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | TOTAL | 0.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Waterman, Felicia | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.500 | 0.000 | | | | | | | | |
| | | | Jackson, Willie Mae | Filled | RPT | Psychiatrist | 0.500 | | 8:15a-6:15p | Sat-Wed |
| | | | | | | TOTAL | 0.500 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Vandalia Outpatient |||||||||| |
|  | Restructured Mental Health Plan |||||||||| |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 0.00 | | | | | | | | |
| | | | Lindsay, Sally | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sun/Mon |
| | | | Otto, Tina | Filled | RFT | LCPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Polanin, Tamela | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Carich, Mark | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Roedl, Julie | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Mehlberg, Brenda | Filled | RFT | | 1.00 | | 10a-6p | Sat/Sun |
| | | | Denton, Xzavier | Filled | PRN | | PRN | | PRN | PRN |
| | | | Williams, Breeonna | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Jones, Amy | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Street, Shanci | Filled | PRN | | PRN | | PRN | PRN |
| | | | Norton, Sarah | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.750 | 0.000 | | | | | | | | |
| | | | Tanner, Clint | Filled | RFT | Psychiatrist | 0.625 | | 8a-6p | e/o Tue Wed/Fri |
| | | | Yen, Jack | Filled | RPT | Psychiatrist | 0.125 | | 8a-6p | e/o Thursday |
| | | | | | | TOTAL | 0.750 | | | |

| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vienna Outpatient** | | | | | | | | | | |
| **Restructured Mental Health Plan** | | | | | | | | | | |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 2.00 | 1.00 | | | | | | | | |
| | | | Bettis, Tiffany | Filled | RFT | LCPC | 1.00 | | 8a-4p | Sat/Sun |
| | | | Oestmann, Lauren | Resigned | RFT | LCSW | 0.00 | | 8a-4p | Sat/Sun |
| | | | Sparks, Sherell | Filled | PRN | LCPC | PRN | | PRN | PRN |
| | | | Gillman, Martha | Resigned | PRN | LCSW | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| BHT | 1.00 | 0.00 | | | | | | | | |
| | | | Oliver, Tangela | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Parker, Courtney | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| RN - MH | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Assistant | 1.00 | 0.00 | | | | | | | | |
| | | | Ward, Haley | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | **TOTAL** | **1.00** | | | |
| | | | | | | | | | | |
| Psychiatrist | 0.750 | 0.000 | | | | | | | | |
| | | | Manesh, Hosain | Filled | RFT | Psychiatrist | 0.250 | | 7:30a-5:30p | Fri-Wed |
| | | | Yen, Jack | Filled | RPT | Psychiatrist | 0.500 | | 8a-6p | Thu-Mon |
| | | | | | | **TOTAL** | **0.750** | | | |

| Western Outpatient | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Restructured Mental Health Plan | | | | | | | | | | | |
| Position Title | WH Current Amended Budgeted FTEs | WH Current Amended Vacant FTEs | NAME | STATUS | EE Type | License | WHS FTE Filled | FTE Hired Not Started | SHIFT | DAYS OFF |
| Site MH Services Director | | | | | | | | | | |
| MH Unit Director | | | | | | | | | | |
| | | | | | | | | | | |
| Staff Psychologist | | | | | | | | | | |
| | | | | | | | | | | |
| QMHP | 4.00 | 2.00 | | | | | | | | |
| | | | Cox, Carolyn | Filled | RFT | LCSW | 1.00 | | 8a-4p | Sat/Sun |
| | | | Little, Beverly | Filled | RFT | LPC | 1.00 | | 8a-4p | Fri/Sat |
| | | | Coats, Pamela | Hired, Pending Drug Screening | PRN | LCSW | PRN | PRN | PRN | PRN |
| | | | Peterman, Kaycee | Filled | PRN | LCSW | PRN | | PRN | PRN |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| BHT | 2.00 | 1.00 | | | | | | | | |
| | | | Carson, Georgie | Pending Paperwork | RFT | | 0.00 | | 8a-4p | Fri/Sat |
| | | | Franks, Bren | Candidate Withdrew | RFT | | 0.00 | | 8a-4p | Fri/Sat |
| | | | Wainman, Kara | Filled | RFT | | 1.00 | | 8a-4p | Sun/Mon |
| | | | Thompson, Teresa | Filled | PRN | | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| RN - MH | 1.20 | 0.20 | | | | | | | | |
| | | | Miranda, Chattie | Filled | RFT | RN | 1.00 | | 8a-4p | M/T/EOW |
| | | | Houser, Katherine | Filled | PRN | RN | PRN | | PRN | PRN |
| | | | | | | TOTAL | 1.00 | | | |
| | | | | | | | | | | |
| Staff Assistant | 2.00 | 0.00 | | | | | | | | |
| | | | Shawgo, Aubri | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | Orr, Rebecca | Filled | RFT | | 1.00 | | 8a-4p | Sat/Sun |
| | | | | | | TOTAL | 2.00 | | | |
| | | | | | | | | | | |
| Psychiatrist | 2.000 | 0.000 | | | | | | | | |
| | | | Adams, Kathryn | Filled | RFT | Psychiatrist | 0.500 | | 8a-6p | Sat-Wed |
| | | | Jayachandran, Ashwin | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Thu-Sun |
| | | | Mermigas, Alexis | Filled | RFT | Psychiatrist | 0.750 | | 8a-6p | Thu-Sun |
| | | | | | | TOTAL | 2.000 | | | |

# QUARTERLY REPORT - AGREEMENT

# ATTACHMENT 2

# IDOC Staffing Update

# as of 2/1/2022

# IDOC Mental Health Positions

as of 2/1/2022

| FACILITY | NAME | TITLE | FTE |
|---|---|---|---|
| Big Muddy Correctional Center | Cheryl Bell-Morse | Social Worker IV | 1.0 |
| Centralia Correctional Center | Terri Schulte | Social Worker IV | 1.0 |
| Centralia Correctional Center | Michelle Dulle | Social Worker III | 1.0 |
| Danville Correctional Center | VACANT | PSA-8k | 0.0 |
| Decatur Correctional Center | Amy Rude | Social Worker IV | 1.0 |
| Dixon Correctional Center | Jamie Chess | PSA-8k | 1.0 |
| Dixon Correctional Center | Jamie Weigand | Social Worker IV | 1.0 |
| East Moline Correctional Center | Yvonne Jaquet | Social Worker IV | 1.0 |
| Elgin Treatment Center | VACANT | Clinical Psychologist | 0.0 |
| Elgin Treatment Center | VACANT | Social Worker IV | 0.0 |
| Elgin Treatment Center | VACANT | Social Worker IV | 0.0 |
| Elgin Treatment Center | Bonita Love | Social Worker II | 1.0 |
| Elgin Treatment Center | Brandon Tanner | Social Worker IV | 1.0 |
| Elgin Treatment Center | VACANT | Social Worker IV | 0.0 |
| Elgin Treatment Center | VACANT | Recreational Therapist | 0.0 |
| Elgin Treatment Center | VACANT | Recreational Therapist | 0.0 |
| Graham Correctional Center | Elizabeth McIntosh | Social Worker IV | 1.0 |
| Hill Correctional Center | Melissa Schenkel | Social Worker IV | 1.0 |
| Illinois River Correctional Center | VACANT | Social Worker IV | 0.0 |
| Jacksonville Correctional Center | Debbie Webb | Social Worker IV | 1.0 |
| Joliet Treatment Center | Kelly Renzi | PSA-8k | 1.0 |
| Joliet Treatment Center | Candice Riles-Daniels | Social Worker IV | 1.0 |
| Kewanee Life Skills Re-entry Center | James Estes | Psychologist III | 1.0 |
| Kewanee Life Skills Re-entry Center | Nikolous Kuster | Psychologist III | 1.0 |
| Kewanee Life Skills Re-entry Center | Andrew Ross | Psychologist I | 1.0 |
| Lawrence Correctional Center | Teresa Boose | Social Worker IV | 1.0 |
| Lincoln Correctional Center | Angela Stahl | Social Worker IV | 1.0 |
| Logan Correctional Center | Dr. Araceli Cabarcas | PSA-8k | 1.0 |
| Menard Correctional Center | VACANT | PSA-8k | 0.0 |
| Menard Correctional Center | Carri Morris | Social Worker IV | 1.0 |
| Menard Correctional Center | Emily Gerlach | Office Associate | 1.0 |
| Murphysboro LSRC | Shirley Wild | Social Worker IV | 1.0 |
| Pinckneyville Correctional Center | Rose Loos | Social Worker IV | 1.0 |
| Pontiac Correctional Center | VACANT | Social Worker IV | 0.0 |
| Pontiac Correctional Center | Michelle Howell | Clinical Psychologist | 1.0 |
| Pontiac Correctional Center | VACANT | PSA-8k | 0.0 |
| Robinson Correctional Center | Kelly Gay | Social Worker IV | 1.0 |
| Shawnee Correctional Center | Amanda Smith | Social Worker IV | 1.0 |
| Sheridan Correctional Center | Amanda McMahan | Social Worker IV | 1.0 |
| Southwestern IL Correctional Center | Carlene Hempen | Social Worker IV | 1.0 |
| Stateville NRC | Krsytal Dinwiddie | Clinical Psychologist | 1.0 |
| Stateville NRC | VACANT | Clinical Psychologist | 0.0 |
| Stateville NRC | Brian Page | PSA-8k | 1.0 |
| Stateville NRC | Michael McMillan | Psychologist II | 1.0 |
| Stateville NRC | Beth Hart | Social Worker IV | 1.0 |
| Stateville Correctional Center | Inna Mirsky | PSA-8k | 1.0 |
| Stateville Correctional Center | Annette Franzen | Clinical Psychologist | 1.0 |
| Taylorville Correctional Center | Breanna Stirrett | Social Worker IV | 1.0 |
| Vandalia Correctional Center | VACANT | Social Worker IV | 0.0 |
| Vienna Correctional Center | Kristin Hammersley | Social Worker IV | 1.0 |
| Western Illinois Correctional Center | Pamela Hewitt-Meyer | PSA-8k | 1.0 |
| | | | 38.00 |
| **Central Office** | | | |
| Chief of Mental Health | Melvin Hinton | | 1.0 |
| Chief of Psychiatry | William Puga | | 1.0 |
| Northern Region Psychologist Admin | Patrick Horn | | 1.0 |
| Central Region Psychologist  Admin | Luke Fairless | | 1.0 |
| Southern Region Psychologist Admin | Shane Reister | | 1.0 |
| Statewide MH Training Coordinator | Timothy Lawrence | | 1.0 |
| Statewide MH QI Manager | Jeff Sim | | 1.0 |
| Northern Region Auditor and Trainer | Melissa Stromberger | | 1.0 |
| Northern Region Auditor and Trainer | Leigh Calloway | | 1.0 |
| Central Region Auditor and Trainer | Jaclyn Thompson | | 1.0 |
| Southern Region Auditor and Trainer | Rebecca Caito | | 1.0 |
| Assistant to Chief of Mental Health | Delores Mays | | 1.0 |
| Executive Secretary II | Lakita Campbell | | 1.0 |
| Executive Secretary I | Lisa Bogert | | 1.0 |
| Executive Secretary I | Michelle Martisek | | 1.0 |
| Office Associate | Lanae Laubenstein (starting 2/16/2022) | | 1.0 |
| Office Associate | VACANT | | 0.0 |
| | | | |
| | | | 16.0 |

# QUARTERLY REPORT - AGREEMENT

# ATTACHMENT 3

# Backlog Data

Compiled from Wexford Weekly Backlog Reports

## September 24, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 380 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 380 | 55 | 14.47% | 85.53% | 54 | 99.74% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 457 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 457 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 457 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 365 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 365 | 74 | 20.27% | 79.73% | 63 | 96.99% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 596 | 1 | 0.17% | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 596 | 51 | 8.56% | 91.44% | 26 | 95.81% | 2 | 96.14% | 3 | 96.64% | 0 | 96.64% | 0 |
| | MH Follow-up | 596 | 44 | 7.38% | 92.62% | 35 | 98.49% | 8 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 224 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 224 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 313 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 313 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 313 | 11 | 3.51% | 96.49% | 8 | 99.04% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 7 | 3.54% | 96.46% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 230 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 230 | 1 | 0.43% | 99.57% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 230 | 7 | 3.04% | 96.96% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 780 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 780 | 37 | 4.74% | 95.26% | 37 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 780 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 780 | 9 | 1.15% | 98.85% | 7 | 99.74% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 780 | 32 | 4.10% | 95.90% | 28 | 99.49% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 84 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 84 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 99 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 99 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 99 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 425 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 425 | 45 | 10.59% | 89.41% | 45 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 594 | 60 | 10.10% | 89.90% | 45 | 97.47% | 4 | 98.15% | 11 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 594 | 2 | 0.34% | 99.66% | 1 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 594 | 63 | 10.61% | 89.39% | 57 | 98.99% | 3 | 99.49% | 3 | 100.00% | 0 | 100.00% | 0 |

## September 24, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 539 | 5 | 0.93% | 99.07% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 539 | 87 | 16.14% | 83.86% | 72 | 97.22% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 663 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 663 | 14 | 2.11% | 97.89% | 12 | 100.00% | 0 | 99.70% | 1 | 99.85% | 0 | 99.85% | 1 |
| | MH Follow-up | 663 | 58 | 8.75% | 91.25% | 51 | 98.94% | 5 | 99.70% | 2 | 99.70% | 0 | 100.00% | 0 |
| IL River | psych new | 461 | 1 | 0.22% | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 461 | 63 | 13.67% | 86.33% | 61 | 99.57% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 818 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 818 | 21 | 2.57% | 97.43% | 8 | 98.41% | 10 | 99.63% | 3 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 818 | 79 | 9.66% | 90.34% | 52 | 96.70% | 21 | 99.27% | 5 | 99.88% | 1 | 100.00% | 0 |
| Jacksonville | psych new | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 200 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 200 | 3 | 1.50% | 98.50% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 200 | 6 | 3.00% | 97.00% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 200 | 9 | 4.50% | 95.50% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 200 | 7 | 3.50% | 96.50% | 2 | 97.50% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 214 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 214 | 29 | 13.55% | 86.45% | 29 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 357 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 357 | 2 | 0.56% | 99.44% | 1 | 99.72% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 357 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 136 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 136 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 168 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 168 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 168 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 625 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 625 | 3 | 0.48% | 99.52% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 787 | 5 | 0.64% | 99.36% | 4 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 787 | 4 | 0.51% | 99.49% | 3 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 787 | 3 | 0.38% | 99.62% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# September 24, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 635 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 635 | 44 | 6.93% | 93.07% | 44 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 865 | 3 | 0.35% | 99.65% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 865 | 17 | 1.97% | 98.03% | 14 | 99.65% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 865 | 70 | 8.09% | 91.91% | 67 | 99.65% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 596 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 596 | 15 | 2.52% | 97.48% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 890 | 1 | 0.11% | 99.89% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 890 | 3 | 0.34% | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 890 | 161 | 18.09% | 81.91% | 161 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 597 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 597 | 6 | 1.01% | 98.99% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 706 | 3 | 0.42% | 99.58% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 706 | 18 | 2.55% | 97.45% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 706 | 41 | 5.81% | 94.19% | 39 | 99.72% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 146 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 146 | 1 | 0.68% | 99.32% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 228 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 228 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 228 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 326 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 326 | 34 | 10.43% | 89.57% | 33 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 543 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 543 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 543 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 316 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 316 | 21 | 6.65% | 93.35% | 21 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 438 | 18 | 4.11% | 95.89% | 17 | 99.77% | 0 | 99.77% | 0 | 99.77% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 438 | 21 | 4.79% | 95.21% | 6 | 96.58% | 11 | 99.09% | 0 | 99.09% | 2 | 99.54% | 2 |
| | MH Follow-up | 438 | 60 | 13.70% | 86.30% | 55 | 98.86% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 46 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 46 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 46 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# September 24, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 293 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 293 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 453 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 453 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 453 | 51 | 11.26% | 88.74% | 44 | 98.45% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 433 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 433 | 11 | 2.54% | 97.46% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 460 | 79 | 17.17% | 82.83% | 54 | 94.57% | 5 | 95.65% | 3 | 96.30% | 11 | 98.70% | 6 |
|  | MH Treatment Plan | 460 | 30 | 6.52% | 93.48% | 8 | 95.22% | 7 | 96.74% | 4 | 97.61% | 3 | 98.26% | 8 |
|  | MH Follow-up | 460 | 52 | 11.30% | 88.70% | 51 | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Taylorville | psych new | 129 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 129 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 80 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 80 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 136 | 1 | 0.74% | 99.26% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 136 | 3 | 2.21% | 97.79% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 136 | 9 | 6.62% | 93.38% | 8 | 99.26% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 384 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 384 | 3 | 0.78% | 99.22% | 2 | 99.74% | 0 | 99.74% | 0 | 99.74% | 0 | 99.74% | 1 |
|  | MH Evaluation | 560 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 560 | 71 | 12.68% | 87.32% | 16 | 90.18% | 8 | 91.61% | 6 | 92.68% | 1 | 92.86% | 40 |
|  | MH Follow-up | 560 | 57 | 10.18% | 89.82% | 51 | 98.93% | 5 | 99.82% | 0 | 99.82% | 0 | 99.82% | 1 |
| TOTAL | Psych New | 8765 | 6 | 0.07% | 99.93% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | Psych Follow up | 8765 | 538 | 6.14% | 93.86% | 507 | 99.65% | 30 | 99.99% | 0 | 99.99% | 0 | 99.99% | 1 |
|  | MH Evaluation | 11844 | 177 | 1.49% | 98.51% | 135 | 99.65% | 10 | 99.73% | 14 | 99.85% | 12 | 99.95% | 6 |
|  | MH Treatment Plan | 11844 | 276 | 2.33% | 97.67% | 136 | 98.82% | 46 | 99.21% | 17 | 99.35% | 6 | 99.40% | 51 |
|  | MH Follow-up | 11844 | 805 | 6.80% | 93.20% | 719 | 99.27% | 73 | 99.89% | 11 | 99.98% | 1 | 99.99% | 1 |

## October 1, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 395 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 395 | 77 | 19.49% | 80.51% | 74 | 99.24% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 476 | 2 | 0.42% | 99.58% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 476 | 2 | 0.42% | 99.58% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 476 | 19 | 3.99% | 96.01% | 19 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 353 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 353 | 76 | 21.53% | 78.47% | 53 | 93.48% | 18 | 98.58% | 5 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 583 | 1 | 0.17% | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 583 | 37 | 6.35% | 93.65% | 19 | 96.91% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 583 | 54 | 9.26% | 90.74% | 47 | 98.80% | 5 | 99.66% | 2 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 223 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 223 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 307 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 307 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 307 | 12 | 3.91% | 96.09% | 7 | 98.37% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 4 | 2.02% | 97.98% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 230 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 230 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 230 | 4 | 1.74% | 98.26% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 783 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 783 | 63 | 8.05% | 91.95% | 63 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 839 | 3 | 0.36% | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 839 | 10 | 1.19% | 98.81% | 7 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 839 | 51 | 6.08% | 93.92% | 47 | 99.52% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 83 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 83 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 98 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 98 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 98 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 423 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 423 | 50 | 11.82% | 88.18% | 50 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 588 | 117 | 19.90% | 80.10% | 110 | 98.81% | 1 | 98.98% | 2 | 99.32% | 4 | 100.00% | 0 |
| | MH Treatment Plan | 588 | 2 | 0.34% | 99.66% | 1 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 588 | 61 | 10.37% | 89.63% | 57 | 99.32% | 3 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 |

# October 1, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 539 | 5 | 0.93% | 99.07% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 539 | 78 | 14.47% | 85.53% | 78 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 659 | 1 | 0.15% | 99.85% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 659 | 15 | 2.28% | 97.72% | 14 | 99.85% | 0 | 99.85% | 0 | 99.85% | 0 | 99.85% | 1 |
| | MH Follow-up | 659 | 99 | 15.02% | 84.98% | 93 | 99.09% | 5 | 99.85% | 1 | 99.85% | 0 | 100.00% | 0 |
| IL River | psych new | 468 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 468 | 47 | 10.04% | 89.96% | 47 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 831 | 2 | 0.24% | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 831 | 22 | 2.65% | 97.35% | 5 | 99.95% | 10 | 99.16% | 3 | 99.52% | 2 | 99.76% | 2 |
| | MH Follow-up | 831 | 38 | 4.57% | 95.43% | 30 | 99.04% | 3 | 99.40% | 2 | 99.64% | 3 | 100.00% | 0 |
| Jacksonville | psych new | 73 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 73 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 118 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 198 | 4 | 2.02% | 97.98% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 198 | 7 | 3.54% | 96.46% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 198 | 7 | 3.54% | 96.46% | 2 | 97.47% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 209 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 209 | 24 | 11.48% | 88.52% | 24 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 347 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 347 | 1 | 0.29% | 99.71% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 347 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 135 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 135 | 10 | 7.41% | 92.59% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 165 | 1 | 0.61% | 99.39% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 603 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 603 | 5 | 0.83% | 99.17% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 758 | 12 | 1.58% | 98.42% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 758 | 12 | 1.58% | 98.42% | 11 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 758 | 13 | 1.72% | 98.28% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 1, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 652 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 652 | 9 | 1.38% | 98.62% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 871 | 3 | 0.34% | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 871 | 21 | 2.41% | 97.59% | 14 | 99.20% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 871 | 53 | 6.08% | 93.92% | 44 | 98.97% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 595 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 595 | 29 | 4.87% | 95.13% | 29 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 890 | 6 | 0.67% | 99.33% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 890 | 15 | 1.69% | 98.31% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 890 | 99 | 11.12% | 88.88% | 99 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 597 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 597 | 11 | 1.84% | 98.16% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 695 | 3 | 0.43% | 99.57% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 695 | 6 | 0.86% | 99.14% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 695 | 18 | 2.59% | 97.41% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 154 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 154 | 8 | 5.19% | 94.81% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 321 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 321 | 71 | 22.12% | 77.88% | 68 | 99.07% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 541 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 541 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 541 | 126 | 23.29% | 76.71% | 126 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 330 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 330 | 28 | 8.48% | 91.52% | 28 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 449 | 39 | 8.69% | 91.31% | 34 | 98.89% | 4 | 99.78% | 0 | 99.78% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 449 | 30 | 6.68% | 93.32% | 12 | 95.99% | 11 | 98.44% | 3 | 99.11% | 2 | 99.55% | 2 |
| | MH Follow-up | 449 | 96 | 21.38% | 78.62% | 78 | 95.99% | 17 | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 45 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 45 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 45 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 1, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 274 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 274 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 425 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 425 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 425 | 56 | 13.18% | 86.82% | 41 | 96.47% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 468 | 10 | 2.14% | 97.86% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 468 | 18 | 3.85% | 96.15% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 499 | 70 | 14.03% | 85.97% | 47 | 95.39% | 5 | 96.39% | 1 | 96.59% | 2 | 96.99% | 15 |
| | MH Treatment Plan | 499 | 44 | 8.82% | 91.18% | 21 | 95.39% | 9 | 97.19% | 3 | 97.80% | 3 | 98.40% | 8 |
| | MH Follow-up | 499 | 44 | 8.82% | 91.18% | 39 | 99.00% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Taylorville | psych new | 144 | 4 | 2.78% | 97.22% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 144 | 4 | 2.78% | 97.22% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 194 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 194 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 194 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 74 | 2 | 2.70% | 97.30% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 74 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 130 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 130 | 5 | 3.85% | 96.15% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 130 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 384 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 384 | 6 | 1.56% | 98.44% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 566 | 1 | 0.18% | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 566 | 59 | 10.42% | 89.58% | 9 | 91.17% | 6 | 92.23% | 2 | 92.58% | 5 | 93.46% | 37 |
| | MH Follow-up | 566 | 141 | 24.91% | 75.09% | 139 | 99.65% | 1 | 99.82% | 0 | 99.82% | 0 | 99.82% | 1 |
| TOTAL | Psych New | 8799 | 21 | 0.24% | 99.76% | 21 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8799 | 618 | 7.02% | 92.98% | 589 | 99.67% | 24 | 99.94% | 5 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11912 | 265 | 2.22% | 97.78% | 230 | 99.71% | 10 | 99.79% | 3 | 99.82% | 7 | 99.87% | 15 |
| | MH Treatment Plan | 11912 | 288 | 2.42% | 97.58% | 149 | 98.83% | 66 | 99.39% | 11 | 99.48% | 12 | 99.58% | 50 |
| | MH Follow-up | 11912 | 992 | 8.33% | 91.67% | 904 | 99.26% | 77 | 99.91% | 7 | 99.97% | 3 | 99.99% | 1 |

# October 8, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 414 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 414 | 42 | 10.14% | 89.86% | 41 | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 494 | 4 | 0.81% | 99.19% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 494 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 494 | 9 | 1.82% | 98.18% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 338 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 338 | 66 | 19.53% | 80.47% | 56 | 97.04% | 5 | 98.52% | 5 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 571 | 1 | 0.18% | 99.82% | 0 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 571 | 59 | 10.33% | 89.67% | 49 | 98.25% | 9 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 571 | 87 | 15.24% | 84.76% | 76 | 98.07% | 10 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 221 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 221 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 315 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 315 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 315 | 7 | 2.22% | 97.78% | 4 | 99.05% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 226 | 2 | 0.88% | 99.12% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 777 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 777 | 33 | 4.25% | 95.75% | 29 | 99.49% | 3 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 834 | 1 | 0.12% | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 834 | 15 | 1.80% | 98.20% | 12 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 834 | 31 | 3.72% | 96.28% | 28 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 96 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 96 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 96 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 418 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 418 | 64 | 15.31% | 84.69% | 58 | 98.56% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 583 | 104 | 17.84% | 82.16% | 48 | 90.39% | 55 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 583 | 7 | 1.20% | 98.80% | 6 | 99.83% | 0 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 583 | 86 | 14.75% | 85.25% | 66 | 96.57% | 19 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 |

# October 8, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 539 | 1 | 0.19% | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 539 | 68 | 12.62% | 87.38% | 53 | 97.22% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 656 | 3 | 0.46% | 99.54% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 656 | 41 | 6.25% | 93.75% | 37 | 99.39% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 656 | 117 | 17.84% | 82.16% | 111 | 99.09% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 467 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 467 | 19 | 4.07% | 95.93% | 18 | 99.79% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 827 | 5 | 0.60% | 99.40% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 827 | 26 | 3.14% | 96.86% | 26 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 827 | 42 | 5.08% | 94.92% | 41 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 74 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 74 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 198 | 7 | 3.54% | 96.46% | 5 | 98.99% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 198 | 2 | 1.01% | 98.99% | 1 | 99.49% | 0 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 10 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 189 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 189 | 6 | 3.17% | 96.83% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 300 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 300 | 1 | 0.33% | 99.67% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 300 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 128 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 128 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 156 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 156 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 156 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 618 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 618 | 1 | 0.16% | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 776 | 2 | 0.26% | 99.74% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 776 | 9 | 1.16% | 98.84% | 7 | 99.74% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 776 | 16 | 2.06% | 97.94% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 8, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 654 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 654 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 883 | 2 | 0.23% | 99.77% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 883 | 14 | 1.59% | 98.41% | 7 | 99.21% | 6 | 99.89% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 883 | 61 | 6.91% | 93.09% | 48 | 98.53% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 605 | 1 | 0.17% | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 605 | 69 | 11.40% | 88.60% | 69 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 902 | 1 | 0.11% | 99.89% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 902 | 4 | 0.44% | 99.56% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 902 | 53 | 5.88% | 94.12% | 53 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 587 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 587 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 685 | 1 | 0.15% | 99.85% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 685 | 5 | 0.73% | 99.27% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 685 | 13 | 1.90% | 98.10% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 173 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 173 | 18 | 10.40% | 89.60% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 251 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 251 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 251 | 2 | 0.80% | 99.20% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 310 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 310 | 16 | 5.16% | 94.84% | 15 | 99.68% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 539 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 539 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 539 | 10 | 1.86% | 98.14% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 313 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 313 | 22 | 7.03% | 92.97% | 22 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 447 | 25 | 5.59% | 94.41% | 14 | 97.54% | 10 | 99.78% | 0 | 99.78% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 447 | 40 | 8.95% | 91.05% | 19 | 95.30% | 10 | 97.54% | 7 | 99.11% | 1 | 99.33% | 3 |
| | MH Follow-up | 447 | 76 | 17.00% | 83.00% | 56 | 95.53% | 17 | 99.33% | 3 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 25 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 44 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 44 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 44 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 8, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 267 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 267 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 416 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 416 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 416 | 67 | 16.11% | 83.89% | 57 | 97.60% | 9 | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 555 | 5 | 0.90% | 99.10% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 555 | 19 | 3.42% | 96.58% | 19 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 552 | 39 | 7.07% | 92.93% | 13 | 95.29% | 13 | 97.64% | 0 | 97.64% | 1 | 97.83% | 12 |
|  | MH Treatment Plan | 552 | 49 | 8.88% | 91.12% | 26 | 95.83% | 7 | 97.10% | 4 | 97.83% | 2 | 98.19% | 10 |
|  | MH Follow-up | 552 | 33 | 5.98% | 94.02% | 27 | 98.91% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Taylorville | psych new | 145 | 9 | 6.21% | 93.79% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 145 | 16 | 11.03% | 88.97% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 189 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 189 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 189 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 70 | 2 | 2.86% | 97.14% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 70 | 5 | 7.14% | 92.86% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 123 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 123 | 4 | 3.25% | 96.75% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 123 | 3 | 2.44% | 97.56% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 67 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 67 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 122 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 379 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 379 | 1 | 0.26% | 99.74% | 0 | 99.74% | 0 | 99.74% | 0 | 99.74% | 0 | 99.74% | 1 |
|  | MH Evaluation | 570 | 2 | 0.35% | 99.65% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 570 | 53 | 9.30% | 90.70% | 7 | 91.93% | 2 | 92.28% | 4 | 92.98% | 3 | 93.51% | 37 |
|  | MH Follow-up | 570 | 104 | 18.25% | 81.75% | 103 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8840 | 18 | 0.20% | 99.80% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | Psych Follow up | 8840 | 465 | 5.26% | 94.74% | 426 | 99.56% | 32 | 99.92% | 6 | 99.99% | 0 | 99.99% | 1 |
|  | MH Evaluation | 11927 | 198 | 1.66% | 98.34% | 102 | 99.20% | 81 | 99.87% | 1 | 99.88% | 2 | 99.90% | 12 |
|  | MH Treatment Plan | 11927 | 328 | 2.75% | 97.25% | 211 | 99.02% | 43 | 99.38% | 18 | 99.53% | 6 | 99.58% | 50 |
|  | MH Follow-up | 11927 | 821 | 6.88% | 93.12% | 726 | 99.20% | 88 | 99.94% | 7 | 100.00% | 0 | 100.00% | 0 |

# October 15, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 410 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 410 | 40 | 9.76% | 90.24% | 40 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 490 | 9 | 1.84% | 98.16% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 490 | 3 | 0.61% | 99.39% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 490 | 3 | 0.61% | 99.39% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 329 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 329 | 37 | 11.25% | 88.75% | 23 | 95.74% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 570 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 570 | 37 | 6.49% | 93.51% | 24 | 97.72% | 9 | 99.30% | 4 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 570 | 64 | 11.23% | 88.77% | 50 | 97.54% | 12 | 99.65% | 2 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 229 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 229 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 313 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 313 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 313 | 3 | 0.96% | 99.04% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 226 | 2 | 0.88% | 99.12% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 772 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 772 | 5 | 0.65% | 99.35% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 837 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 837 | 17 | 2.03% | 97.97% | 13 | 99.52% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 837 | 14 | 1.67% | 98.33% | 9 | 99.40% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 403 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 403 | 49 | 12.16% | 87.84% | 45 | 99.01% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 569 | 83 | 14.59% | 85.41% | 0 | 85.41% | 83 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 569 | 38 | 6.68% | 93.32% | 37 | 99.82% | 0 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 569 | 107 | 18.80% | 81.20% | 44 | 88.93% | 60 | 99.47% | 3 | 100.00% | 0 | 100.00% | 0 |

# October 15, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 539 | 2 | 0.37% | 99.63% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 539 | 39 | 7.24% | 92.76% | 37 | 99.63% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 646 | 2 | 0.31% | 99.69% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 646 | 40 | 6.19% | 93.81% | 26 | 97.83% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 646 | 57 | 8.82% | 91.18% | 54 | 99.54% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 464 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 464 | 7 | 1.51% | 98.49% | 6 | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 828 | 9 | 1.09% | 98.91% | 8 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 828 | 24 | 2.90% | 97.10% | 24 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 828 | 50 | 6.04% | 93.96% | 43 | 99.15% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 69 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 69 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 198 | 6 | 3.03% | 96.97% | 3 | 98.48% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 198 | 5 | 2.53% | 97.47% | 2 | 98.48% | 2 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 198 | 5 | 2.53% | 97.47% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 8 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 8 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 173 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 173 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 271 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 271 | 3 | 1.11% | 98.89% | 0 | 98.89% | 0 | 98.89% | 0 | 98.89% | 1 | 99.26% | 2 |
| | MH Follow-up | 271 | 1 | 0.37% | 99.63% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 153 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 153 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 153 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 590 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 590 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 746 | 1 | 0.13% | 99.87% | 0 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 746 | 1 | 0.13% | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 746 | 6 | 0.80% | 99.20% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 15, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 643 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 643 | 3 | 0.47% | 99.53% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 889 | 18 | 2.02% | 97.98% | 16 | 99.78% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 889 | 20 | 2.25% | 97.75% | 10 | 98.88% | 8 | 99.78% | 2 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 889 | 95 | 10.69% | 89.31% | 89 | 99.33% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 590 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 590 | 42 | 7.12% | 92.88% | 42 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 891 | 2 | 0.22% | 99.78% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 891 | 4 | 0.45% | 99.55% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 891 | 14 | 1.57% | 98.43% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 590 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 590 | 15 | 2.54% | 97.46% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 695 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 695 | 11 | 1.58% | 98.42% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 695 | 31 | 4.46% | 95.54% | 31 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 163 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 163 | 16 | 9.82% | 90.18% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 245 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 245 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 245 | 13 | 5.31% | 94.69% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 299 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 299 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 539 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 539 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 539 | 15 | 2.78% | 97.22% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 325 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 325 | 10 | 3.08% | 96.92% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 473 | 44 | 9.30% | 90.70% | 26 | 96.19% | 14 | 99.15% | 3 | 99.79% | 0 | 99.79% | 1 |
| | MH Treatment Plan | 473 | 37 | 7.82% | 92.18% | 14 | 95.14% | 9 | 97.04% | 8 | 98.73% | 2 | 99.15% | 4 |
| | MH Follow-up | 473 | 83 | 17.55% | 82.45% | 54 | 93.87% | 25 | 99.15% | 3 | 99.79% | 1 | 100.00% | 0 |
| Southwestern | psych new | 24 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 24 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 40 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 40 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 40 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 15, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 260 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 260 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 403 | 1 | 0.25% | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 403 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 403 | 47 | 11.66% | 88.34% | 29 | 95.53% | 13 | 98.76% | 5 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 532 | 18 | 3.38% | 96.62% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 532 | 34 | 6.39% | 93.61% | 33 | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 564 | 43 | 7.62% | 92.38% | 23 | 96.45% | 10 | 98.23% | 2 | 98.58% | 0 | 98.58% | 8 |
| | MH Treatment Plan | 564 | 41 | 7.27% | 92.73% | 9 | 94.33% | 15 | 96.99% | 6 | 98.05% | 2 | 98.40% | 9 |
| | MH Follow-up | 564 | 44 | 7.80% | 92.20% | 37 | 98.76% | 6 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| Taylorville | psych new | 140 | 6 | 4.29% | 95.71% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 140 | 7 | 5.00% | 95.00% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 186 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 186 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 186 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 69 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 69 | 1 | 1.45% | 98.55% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 123 | 2 | 1.63% | 98.37% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 123 | 3 | 2.44% | 97.56% | 2 | 99.19% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 123 | 4 | 3.25% | 96.75% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 65 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 65 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 121 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 121 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 121 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 405 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 405 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 585 | 9 | 1.54% | 98.46% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 585 | 43 | 7.35% | 92.65% | 6 | 93.68% | 5 | 94.53% | 3 | 95.04% | 2 | 95.38% | 27 |
| | MH Follow-up | 585 | 75 | 12.82% | 87.18% | 73 | 99.66% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8714 | 26 | 0.30% | 99.70% | 26 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8714 | 305 | 3.50% | 96.50% | 283 | 99.75% | 22 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11856 | 229 | 1.93% | 98.07% | 101 | 98.92% | 114 | 99.88% | 5 | 99.92% | 0 | 99.92% | 9 |
| | MH Treatment Plan | 11856 | 327 | 2.76% | 97.24% | 186 | 98.81% | 67 | 99.38% | 25 | 99.59% | 7 | 99.65% | 42 |
| | MH Follow-up | 11856 | 733 | 6.18% | 93.82% | 579 | 98.70% | 139 | 99.87% | 14 | 99.99% | 1 | 100.00% | 0 |

# October 22, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 407 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 407 | 31 | 7.62% | 92.38% | 31 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 483 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 483 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 483 | 2 | 0.41% | 99.59% | 1 | 99.79% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 323 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 323 | 28 | 8.67% | 91.33% | 19 | 97.21% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 567 | 1 | 0.18% | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 567 | 56 | 9.88% | 90.12% | 25 | 94.53% | 27 | 99.29% | 3 | 99.82% | 1 | 100.00% | 0 |
| | MH Follow-up | 567 | 75 | 13.23% | 86.77% | 63 | 97.88% | 11 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 233 | 1 | 0.43% | 99.57% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 307 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 307 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 307 | 27 | 8.79% | 91.21% | 24 | 99.02% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 226 | 4 | 1.77% | 98.23% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 772 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 772 | 5 | 0.65% | 99.35% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 833 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 833 | 14 | 1.68% | 98.32% | 11 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 833 | 47 | 5.64% | 94.36% | 45 | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 94 | 1 | 1.06% | 98.94% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 363 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 363 | 42 | 11.57% | 88.43% | 29 | 96.42% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 522 | 42 | 8.05% | 91.95% | 1 | 92.15% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 522 | 31 | 5.94% | 94.06% | 25 | 98.85% | 5 | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 522 | 91 | 17.43% | 82.57% | 24 | 87.16% | 59 | 98.47% | 7 | 99.81% | 1 | 100.00% | 0 |

## October 22, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 503 | 3 | 0.60% | 99.40% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 503 | 35 | 6.96% | 93.04% | 35 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 579 | 40 | 6.91% | 93.09% | 5 | 93.96% | 10 | 95.68% | 10 | 97.41% | 3 | 97.93% | 12 |
| | MH Treatment Plan | 579 | 31 | 5.35% | 94.65% | 23 | 98.62% | 1 | 98.79% | 0 | 98.79% | 0 | 98.79% | 7 |
| | MH Follow-up | 579 | 11 | 1.90% | 98.10% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 464 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 464 | 11 | 2.37% | 97.63% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 827 | 2 | 0.24% | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 827 | 12 | 1.45% | 98.55% | 9 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 827 | 27 | 3.26% | 96.74% | 26 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 64 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 64 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 107 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 107 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 107 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 201 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 201 | 5 | 2.49% | 97.51% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 201 | 4 | 1.99% | 98.01% | 1 | 98.51% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 201 | 5 | 2.49% | 97.51% | 2 | 98.51% | 2 | 99.50% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 201 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 8 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 8 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 165 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 165 | 5 | 3.03% | 96.97% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 270 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 270 | 4 | 1.48% | 98.52% | 0 | 98.52% | 0 | 98.52% | 0 | 98.52% | 1 | 98.89% | 3 |
| | MH Follow-up | 270 | 1 | 0.37% | 99.63% | 0 | 99.63% | 0 | 99.63% | 0 | 99.63% | 0 | 99.63% | 1 |
| Lincoln | psych new | 142 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 142 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 174 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 174 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 174 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 639 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 639 | 14 | 2.19% | 97.81% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 736 | 9 | 1.22% | 98.78% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 736 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 736 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

## October 22, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 643 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 643 | 3 | 0.47% | 99.53% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 879 | 17 | 1.93% | 98.07% | 14 | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 879 | 13 | 1.48% | 98.52% | 7 | 99.32% | 3 | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 879 | 169 | 19.23% | 80.77% | 158 | 98.75% | 8 | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 575 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 575 | 17 | 2.96% | 97.04% | 17 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 887 | 3 | 0.34% | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 887 | 7 | 0.79% | 99.21% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 887 | 10 | 1.13% | 98.87% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 596 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 596 | 4 | 0.67% | 99.33% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 695 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 695 | 4 | 0.58% | 99.42% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 695 | 25 | 3.60% | 96.40% | 25 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 157 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 157 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 265 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 265 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 265 | 37 | 13.96% | 86.04% | 37 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 324 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 324 | 1 | 0.31% | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 577 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 577 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 577 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 311 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 311 | 11 | 3.54% | 96.46% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 471 | 20 | 4.25% | 95.75% | 12 | 98.30% | 4 | 99.15% | 4 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 471 | 42 | 8.92% | 91.08% | 18 | 94.90% | 14 | 97.88% | 3 | 98.51% | 3 | 99.15% | 4 |
| | MH Follow-up | 471 | 62 | 13.16% | 86.84% | 45 | 96.39% | 14 | 99.36% | 3 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 24 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 24 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 41 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 41 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 41 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 22, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 259 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 259 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 401 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 401 | 1 | 0.25% | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 401 | 27 | 6.73% | 93.27% | 19 | 98.00% | 5 | 99.25% | 3 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 475 | 4 | 0.84% | 99.16% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 475 | 32 | 6.74% | 93.26% | 30 | 99.58% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 506 | 49 | 9.68% | 90.32% | 33 | 96.84% | 8 | 98.42% | 4 | 99.21% | 0 | 99.21% | 4 |
| | MH Treatment Plan | 506 | 40 | 7.91% | 92.09% | 9 | 93.87% | 14 | 96.64% | 4 | 97.43% | 3 | 98.02% | 10 |
| | MH Follow-up | 506 | 76 | 15.02% | 84.98% | 60 | 96.84% | 12 | 99.21% | 3 | 99.80% | 0 | 99.80% | 1 |
| Taylorville | psych new | 167 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 167 | 6 | 3.59% | 96.41% | 5 | 99.40% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 215 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 215 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 215 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 62 | 1 | 1.61% | 98.39% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 117 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 117 | 4 | 3.42% | 96.58% | 1 | 97.44% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 117 | 6 | 5.13% | 94.87% | 4 | 98.29% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 81 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 81 | 1 | 1.23% | 98.77% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 136 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 136 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 136 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 414 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 414 | 2 | 0.48% | 99.52% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 590 | 5 | 0.85% | 99.15% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 590 | 17 | 2.88% | 97.12% | 4 | 97.80% | 4 | 98.47% | 1 | 98.64% | 3 | 99.15% | 5 |
| | MH Follow-up | 590 | 90 | 15.25% | 84.75% | 88 | 99.66% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8672 | 7 | 0.08% | 99.92% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8672 | 255 | 2.94% | 97.06% | 230 | 99.71% | 25 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11757 | 193 | 1.64% | 98.36% | 87 | 99.10% | 69 | 99.69% | 18 | 99.84% | 3 | 99.86% | 16 |
| | MH Treatment Plan | 11757 | 282 | 2.40% | 97.60% | 147 | 98.85% | 79 | 99.52% | 16 | 99.66% | 11 | 99.75% | 29 |
| | MH Follow-up | 11757 | 788 | 6.70% | 93.30% | 645 | 98.78% | 120 | 99.80% | 20 | 99.97% | 1 | 99.98% | 2 |

# October 29, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 398 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 398 | 20 | 5.03% | 94.97% | 20 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 480 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 480 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 480 | 6 | 1.25% | 98.75% | 5 | 99.79% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 315 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 315 | 19 | 6.03% | 93.97% | 14 | 98.41% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 562 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 562 | 53 | 9.43% | 90.57% | 38 | 97.33% | 12 | 99.47% | 3 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 562 | 39 | 6.94% | 93.06% | 35 | 99.29% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 315 | 3 | 0.95% | 99.05% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 315 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 315 | 22 | 6.98% | 93.02% | 20 | 99.37% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 184 | 1 | 0.54% | 99.46% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 1 | 0.44% | 99.56% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 12 | 5.33% | 94.67% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 776 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 776 | 20 | 2.58% | 97.42% | 20 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 837 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 837 | 9 | 1.08% | 98.92% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 837 | 44 | 5.26% | 94.74% | 43 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 92 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 92 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 92 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 397 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 397 | 19 | 4.79% | 95.21% | 19 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 571 | 46 | 8.06% | 91.94% | 8 | 93.35% | 3 | 93.87% | 35 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 571 | 31 | 5.43% | 94.57% | 10 | 96.32% | 20 | 99.82% | 0 | 99.82% | 1 | 100.00% | 0 |
| | MH Follow-up | 571 | 119 | 20.84% | 79.16% | 52 | 88.27% | 40 | 95.27% | 24 | 99.47% | 3 | 100.00% | 0 |

# October 29, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 510 | 1 | 0.20% | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 510 | 18 | 3.53% | 96.47% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 647 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 647 | 1 | 0.15% | 99.85% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 647 | 59 | 9.12% | 90.88% | 52 | 98.92% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 468 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 468 | 3 | 0.64% | 99.36% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 842 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 842 | 11 | 1.31% | 98.69% | 9 | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 842 | 34 | 4.04% | 95.96% | 32 | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 109 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 109 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 109 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 200 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 200 | 3 | 1.50% | 98.50% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 200 | 5 | 2.50% | 97.50% | 3 | 99.00% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 200 | 10 | 5.00% | 95.00% | 7 | 98.50% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 200 | 6 | 3.00% | 97.00% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 155 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 155 | 5 | 3.23% | 96.77% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 237 | 1 | 0.42% | 99.58% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 237 | 2 | 0.84% | 99.16% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 237 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 143 | 13 | 9.09% | 90.91% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 178 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 178 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 178 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 607 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 607 | 2 | 0.33% | 99.67% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 772 | 1 | 0.13% | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 772 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 772 | 3 | 0.39% | 99.61% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 29, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 641 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 641 | 58 | 9.05% | 90.95% | 58 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 869 | 10 | 1.15% | 98.85% | 4 | 99.31% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 869 | 20 | 2.30% | 97.70% | 11 | 98.96% | 4 | 99.42% | 5 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 869 | 244 | 28.08% | 71.92% | 212 | 96.32% | 30 | 99.77% | 2 | 100.00% | 0 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 575 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 575 | 13 | 2.26% | 97.74% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 896 | 3 | 0.33% | 99.67% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 896 | 5 | 0.56% | 99.44% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 896 | 29 | 3.24% | 96.76% | 29 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 598 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 598 | 27 | 4.52% | 95.48% | 27 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 699 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 699 | 6 | 0.86% | 99.14% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 699 | 26 | 3.72% | 96.28% | 26 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 14 | 7.07% | 92.93% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 290 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 290 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 290 | 33 | 11.38% | 88.62% | 33 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 345 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 345 | 2 | 0.58% | 99.42% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 593 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 593 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 593 | 4 | 0.67% | 99.33% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 319 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 319 | 36 | 11.29% | 88.71% | 36 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 481 | 43 | 8.94% | 91.06% | 27 | 96.67% | 11 | 98.96% | 4 | 99.79% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 481 | 41 | 8.52% | 91.48% | 18 | 95.22% | 10 | 97.30% | 4 | 98.13% | 6 | 99.38% | 3 |
| | MH Follow-up | 481 | 70 | 14.55% | 85.45% | 43 | 94.39% | 17 | 97.92% | 7 | 99.38% | 3 | 100.00% | 0 |
| Southwestern | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 36 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 36 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 36 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# October 29, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 257 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 257 | 3 | 1.17% | 98.83% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 397 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 397 | 1 | 0.25% | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 397 | 30 | 7.56% | 92.44% | 20 | 97.48% | 7 | 99.24% | 3 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 504 | 1 | 0.20% | 99.80% | 0 | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 504 | 22 | 4.37% | 95.63% | 22 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 531 | 19 | 3.58% | 96.42% | 12 | 98.68% | 2 | 99.06% | 3 | 99.62% | 0 | 99.62% | 2 |
| | MH Treatment Plan | 531 | 44 | 8.29% | 91.71% | 6 | 92.84% | 17 | 96.05% | 3 | 96.61% | 7 | 97.93% | 11 |
| | MH Follow-up | 531 | 87 | 16.38% | 83.62% | 69 | 96.61% | 8 | 98.12% | 6 | 99.25% | 2 | 99.62% | 2 |
| Taylorville | psych new | 166 | 12 | 7.23% | 92.77% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 166 | 7 | 4.22% | 95.78% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 212 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 212 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 212 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 69 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 69 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 124 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 124 | 3 | 2.42% | 97.58% | 1 | 98.39% | 1 | 99.19% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 124 | 2 | 1.61% | 98.39% | 0 | 98.39% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 131 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 131 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 131 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 419 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 419 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 593 | 25 | 4.22% | 95.78% | 21 | 99.33% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 593 | 19 | 3.20% | 96.80% | 5 | 97.64% | 5 | 98.48% | 0 | 98.48% | 3 | 98.99% | 6 |
| | MH Follow-up | 593 | 77 | 12.98% | 87.02% | 76 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8751 | 14 | 0.16% | 99.84% | 13 | 99.99% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8751 | 306 | 3.50% | 96.50% | 301 | 99.94% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11972 | 157 | 1.31% | 98.69% | 84 | 99.39% | 28 | 99.62% | 42 | 99.97% | 1 | 99.98% | 2 |
| | MH Treatment Plan | 11972 | 257 | 2.15% | 97.85% | 130 | 98.94% | 74 | 99.56% | 16 | 99.69% | 17 | 99.83% | 20 |
| | MH Follow-up | 11972 | 946 | 7.90% | 92.10% | 772 | 98.55% | 122 | 99.57% | 42 | 99.92% | 8 | 99.98% | 2 |

## November 5, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 412 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 412 | 27 | 6.55% | 93.45% | 27 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 493 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 493 | 1 | 0.20% | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 493 | 10 | 2.03% | 97.97% | 9 | 99.80% | 0 | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 319 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 319 | 8 | 2.51% | 97.49% | 3 | 98.43% | 4 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 560 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 560 | 44 | 7.86% | 92.14% | 23 | 96.25% | 17 | 99.29% | 4 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 560 | 14 | 2.50% | 97.50% | 11 | 99.46% | 2 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 240 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 240 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 318 | 6 | 1.89% | 98.11% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 318 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 318 | 44 | 13.84% | 86.16% | 44 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 1 | 0.44% | 99.56% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 8 | 3.56% | 96.44% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 772 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 772 | 46 | 5.96% | 94.04% | 43 | 99.61% | 2 | 99.87% | 0 | 99.87% | 0 | 99.87% | 1 |
| | MH Evaluation | 830 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 830 | 8 | 0.96% | 99.04% | 7 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 830 | 33 | 3.98% | 96.02% | 23 | 98.80% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 78 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 78 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 451 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 451 | 28 | 6.21% | 93.79% | 28 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 638 | 51 | 7.99% | 92.01% | 13 | 94.04% | 1 | 94.20% | 37 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 638 | 32 | 5.02% | 94.98% | 4 | 95.61% | 23 | 99.22% | 4 | 99.84% | 1 | 100.00% | 0 |
| | MH Follow-up | 638 | 209 | 32.76% | 67.24% | 128 | 87.30% | 20 | 90.44% | 55 | 99.06% | 6 | 100.00% | 0 |

# November 5, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 495 | 1 | 0.20% | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 495 | 15 | 3.03% | 96.97% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 662 | 3 | 0.45% | 99.55% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 662 | 8 | 1.21% | 98.79% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 662 | 112 | 16.92% | 83.08% | 104 | 98.79% | 5 | 99.55% | 3 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 460 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 460 | 4 | 0.87% | 99.13% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 843 | 2 | 0.24% | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 843 | 19 | 2.25% | 97.75% | 18 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 843 | 67 | 7.95% | 92.05% | 62 | 99.41% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 63 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 63 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 104 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 104 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 104 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 197 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 197 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 197 | 5 | 2.54% | 97.46% | 3 | 98.98% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 197 | 9 | 4.57% | 95.43% | 6 | 98.48% | 2 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 197 | 5 | 2.54% | 97.46% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 19 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 151 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 151 | 1 | 0.66% | 99.34% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 202 | 1 | 0.50% | 99.50% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 202 | 1 | 0.50% | 99.50% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 202 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 137 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 137 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 172 | 1 | 0.58% | 99.42% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 172 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 172 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 604 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 604 | 1 | 0.17% | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 769 | 1 | 0.13% | 99.87% | 0 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 769 | 1 | 0.13% | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 769 | 2 | 0.26% | 99.74% | 1 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# November 5, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 653 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 653 | 51 | 7.81% | 92.19% | 51 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 906 | 9 | 0.99% | 99.01% | 5 | 99.56% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 906 | 19 | 2.10% | 97.90% | 8 | 98.79% | 7 | 99.56% | 4 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 906 | 283 | 31.24% | 68.76% | 214 | 92.38% | 66 | 99.67% | 1 | 99.78% | 2 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 14 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 14 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 14 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 570 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 570 | 8 | 1.40% | 98.60% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 889 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 889 | 4 | 0.45% | 99.55% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 889 | 26 | 2.92% | 97.08% | 26 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 599 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 599 | 22 | 3.67% | 96.33% | 22 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 698 | 3 | 0.43% | 99.57% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 698 | 4 | 0.57% | 99.43% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 698 | 18 | 2.58% | 97.42% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 11 | 5.56% | 94.44% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 287 | 17 | 5.92% | 94.08% | 17 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 287 | 1 | 0.35% | 99.65% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 287 | 65 | 22.65% | 77.35% | 65 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 344 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 344 | 5 | 1.45% | 98.55% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 597 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 597 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 597 | 79 | 13.23% | 86.77% | 79 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 319 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 319 | 40 | 12.54% | 87.46% | 40 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 483 | 30 | 6.21% | 93.79% | 21 | 98.14% | 7 | 99.59% | 1 | 99.79% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 483 | 41 | 8.49% | 91.51% | 10 | 93.58% | 15 | 96.69% | 8 | 98.34% | 2 | 98.76% | 6 |
| | MH Follow-up | 483 | 67 | 13.87% | 86.13% | 46 | 95.65% | 17 | 99.17% | 4 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 34 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 34 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 34 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

## November 5, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 250 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 250 | 1 | 0.40% | 99.60% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 398 | 1 | 0.25% | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 398 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 398 | 34 | 8.54% | 91.46% | 27 | 98.24% | 3 | 98.99% | 2 | 99.50% | 2 | 100.00% | 0 |
| Stateville NRC | psych new | 486 | 6 | 1.23% | 98.77% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 486 | 23 | 4.73% | 95.27% | 23 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 516 | 13 | 2.52% | 97.48% | 11 | 99.61% | 1 | 99.81% | 0 | 99.81% | 0 | 99.81% | 1 |
| | MH Treatment Plan | 516 | 34 | 6.59% | 93.41% | 3 | 99.99% | 9 | 95.74% | 8 | 97.29% | 4 | 98.06% | 10 |
| | MH Follow-up | 516 | 97 | 18.80% | 81.20% | 79 | 96.51% | 13 | 99.03% | 4 | 99.81% | 1 | 100.00% | 0 |
| Taylorville | psych new | 171 | 1 | 0.58% | 99.42% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 171 | 7 | 4.09% | 95.91% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 226 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 226 | 12 | 5.31% | 94.69% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 68 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 120 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 120 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 120 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 78 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 78 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 128 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 128 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 128 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 415 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 415 | 1 | 0.24% | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 587 | 8 | 1.36% | 98.64% | 7 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 587 | 26 | 4.43% | 95.57% | 15 | 98.13% | 4 | 98.81% | 2 | 99.15% | 0 | 99.15% | 5 |
| | MH Follow-up | 587 | 71 | 12.10% | 87.90% | 63 | 98.64% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8768 | 9 | 0.10% | 99.90% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8768 | 299 | 3.41% | 96.59% | 291 | 99.91% | 6 | 99.98% | 1 | 99.99% | 0 | 99.99% | 1 |
| | MH Evaluation | 12028 | 151 | 1.26% | 98.74% | 94 | 99.53% | 17 | 99.67% | 38 | 99.98% | 1 | 99.99% | 1 |
| | MH Treatment Plan | 12028 | 253 | 2.10% | 97.90% | 115 | 98.85% | 79 | 99.51% | 31 | 99.77% | 7 | 99.83% | 21 |
| | MH Follow-up | 12028 | 1256 | 10.44% | 89.56% | 1024 | 98.07% | 150 | 99.32% | 71 | 99.91% | 11 | 100.00% | 0 |

# November 12, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 426 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 426 | 5 | 1.17% | 98.83% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 507 | 1 | 0.20% | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 507 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 507 | 33 | 6.51% | 93.49% | 32 | 99.80% | 0 | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 319 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 319 | 8 | 2.51% | 97.49% | 3 | 98.43% | 4 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 555 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 555 | 29 | 5.23% | 94.77% | 14 | 97.30% | 14 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 555 | 27 | 4.86% | 95.14% | 24 | 99.46% | 2 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 316 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 316 | 3 | 0.95% | 99.05% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 316 | 75 | 23.73% | 76.27% | 62 | 95.89% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 1 | 0.44% | 99.56% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 14 | 6.22% | 93.78% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 766 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 766 | 48 | 6.27% | 93.73% | 46 | 99.74% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 825 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 825 | 4 | 0.48% | 99.52% | 3 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 825 | 39 | 4.73% | 95.27% | 36 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 77 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 77 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 453 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 453 | 41 | 9.05% | 90.95% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 618 | 125 | 20.23% | 79.77% | 89 | 94.17% | 3 | 95.47% | 3 | 95.95% | 25 | 100.00% | 0 |
| | MH Treatment Plan | 618 | 36 | 5.83% | 94.17% | 5 | 94.98% | 21 | 98.38% | 9 | 99.84% | 0 | 99.84% | 1 |
| | MH Follow-up | 618 | 294 | 47.57% | 52.43% | 186 | 82.52% | 50 | 90.61% | 34 | 96.12% | 22 | 99.68% | 2 |

# November 12, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 503 | 3 | 0.60% | 99.40% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 503 | 29 | 5.77% | 94.23% | 29 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 654 | 10 | 1.53% | 98.47% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 654 | 4 | 0.61% | 99.39% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 654 | 79 | 12.08% | 87.92% | 71 | 98.78% | 2 | 99.08% | 3 | 99.54% | 0 | 99.54% | 0 |
| IL River | psych new | 470 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 470 | 7 | 1.49% | 98.51% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 846 | 16 | 1.89% | 98.11% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 846 | 26 | 3.07% | 96.93% | 15 | 98.70% | 8 | 99.65% | 0 | 99.65% | 0 | 99.65% | 3 |
| | MH Follow-up | 846 | 89 | 10.52% | 89.48% | 78 | 98.70% | 10 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 127 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 127 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 127 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 3 | 1.52% | 98.48% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 198 | 5 | 2.53% | 97.47% | 1 | 97.98% | 3 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 198 | 8 | 4.04% | 95.96% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 198 | 12 | 6.06% | 93.94% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 129 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 129 | 8 | 6.20% | 93.80% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 203 | 1 | 0.49% | 99.51% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 203 | 2 | 0.99% | 99.01% | 0 | 99.01% | 1 | 99.51% | 0 | 99.51% | 0 | 99.51% | 1 |
| | MH Follow-up | 203 | 3 | 1.48% | 98.52% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 134 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 134 | 2 | 1.49% | 98.51% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 163 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 163 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 163 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 591 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 591 | 3 | 0.51% | 99.49% | 2 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 747 | 12 | 1.61% | 98.39% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 747 | 1 | 0.13% | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 747 | 2 | 0.27% | 99.73% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# November 12, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 650 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 650 | 64 | 9.85% | 90.15% | 64 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 906 | 10 | 1.10% | 98.90% | 7 | 99.67% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 906 | 22 | 2.43% | 97.57% | 14 | 99.12% | 2 | 99.34% | 4 | 99.78% | 2 | 100.00% | 0 |
| | MH Follow-up | 906 | 223 | 24.61% | 75.39% | 161 | 93.16% | 53 | 99.01% | 8 | 99.89% | 1 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 561 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 561 | 2 | 0.36% | 99.64% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 876 | 3 | 0.34% | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 876 | 8 | 0.91% | 99.09% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 876 | 6 | 0.68% | 99.32% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 606 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 606 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 706 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 706 | 7 | 0.99% | 99.01% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 706 | 5 | 0.71% | 99.29% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 195 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 195 | 7 | 3.59% | 96.41% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 288 | 18 | 6.25% | 93.75% | 17 | 99.65% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 288 | 1 | 0.35% | 99.65% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 288 | 76 | 26.39% | 73.61% | 50 | 90.97% | 26 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 363 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 363 | 10 | 2.75% | 97.25% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 623 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 623 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 623 | 71 | 11.40% | 88.60% | 71 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 319 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 319 | 43 | 13.48% | 86.52% | 43 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 482 | 9 | 1.87% | 98.13% | 5 | 99.17% | 2 | 99.59% | 1 | 99.79% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 482 | 50 | 10.37% | 89.63% | 17 | 93.15% | 12 | 95.64% | 11 | 97.93% | 3 | 98.55% | 7 |
| | MH Follow-up | 482 | 34 | 7.05% | 92.95% | 23 | 97.72% | 10 | 99.79% | 1 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 18 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 32 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 32 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 32 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# November 12, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 254 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 254 | 1 | 0.39% | 99.61% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 401 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 401 | 1 | 0.25% | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 401 | 50 | 12.47% | 87.53% | 47 | 99.25% | 2 | 99.75% | 1 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 428 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 428 | 8 | 1.87% | 98.13% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 445 | 13 | 2.92% | 97.08% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 445 | 28 | 6.29% | 93.71% | 9 | 95.73% | 5 | 96.85% | 2 | 97.30% | 2 | 97.75% | 10 |
| | MH Follow-up | 445 | 95 | 21.35% | 78.65% | 72 | 94.83% | 21 | 99.55% | 1 | 99.78% | 1 | 100.00% | 0 |
| Taylorville | psych new | 175 | 1 | 0.57% | 99.43% | 0 | 99.43% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 175 | 11 | 6.29% | 93.71% | 9 | 98.86% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 63 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 63 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 113 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 113 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 113 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 102 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 102 | 2 | 1.96% | 98.04% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 154 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 154 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 154 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 427 | 2 | 0.47% | 99.53% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 427 | 2 | 0.47% | 99.53% | 1 | 99.77% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 608 | 5 | 0.82% | 99.18% | 4 | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 608 | 32 | 5.26% | 94.74% | 18 | 97.70% | 3 | 98.19% | 4 | 98.85% | 0 | 98.85% | 7 |
| | MH Follow-up | 608 | 98 | 16.12% | 83.88% | 87 | 98.19% | 10 | 99.84% | 0 | 99.84% | 0 | 99.84% | 1 |
| TOTAL | Psych New | 8760 | 6 | 0.07% | 99.93% | 5 | 99.99% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8760 | 304 | 3.47% | 96.53% | 293 | 99.87% | 10 | 99.99% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 12006 | 229 | 1.91% | 98.09% | 180 | 99.59% | 18 | 99.74% | 5 | 99.78% | 26 | 100.00% | 0 |
| | MH Treatment Plan | 12006 | 263 | 2.19% | 97.81% | 129 | 98.88% | 67 | 99.44% | 31 | 99.70% | 7 | 99.76% | 29 |
| | MH Follow-up | 12006 | 1325 | 11.04% | 88.96% | 1042 | 97.64% | 202 | 99.33% | 51 | 99.75% | 24 | 99.95% | 3 |

# November 19, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 428 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 428 | 21 | 4.91% | 95.09% | 20 | 99.77% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 518 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 518 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 518 | 42 | 8.11% | 91.89% | 40 | 99.61% | 1 | 99.81% | 0 | 99.81% | 1 | 100.00% | 0 |
| Centralia | psych new | 302 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 302 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 548 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 548 | 29 | 5.29% | 94.71% | 22 | 98.72% | 6 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 548 | 15 | 2.74% | 97.26% | 14 | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 233 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 317 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 317 | 4 | 1.26% | 98.74% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 317 | 66 | 20.82% | 79.18% | 46 | 93.69% | 20 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 2 | 0.89% | 99.11% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 27 | 12.00% | 88.00% | 27 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 766 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 766 | 31 | 4.05% | 95.95% | 31 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 826 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 826 | 3 | 0.36% | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 826 | 14 | 1.69% | 98.31% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 87 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 87 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 87 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 439 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 439 | 48 | 10.93% | 89.07% | 48 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 614 | 143 | 23.29% | 76.71% | 116 | 95.60% | 10 | 97.23% | 0 | 97.23% | 17 | 100.00% | 0 |
| | MH Treatment Plan | 614 | 55 | 8.96% | 91.04% | 24 | 94.95% | 4 | 95.60% | 22 | 99.19% | 4 | 99.84% | 1 |
| | MH Follow-up | 614 | 209 | 34.04% | 65.96% | 124 | 86.16% | 55 | 95.11% | 10 | 96.74% | 20 | 100.00% | 0 |

## November 19, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 495 | 1 | 0.20% | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 495 | 32 | 6.46% | 93.54% | 32 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 644 | 18 | 2.80% | 97.20% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 644 | 23 | 3.57% | 96.43% | 18 | 99.22% | 1 | 99.38% | 0 | 99.38% | 1 | 99.53% | 3 |
| | MH Follow-up | 644 | 89 | 13.82% | 86.18% | 84 | 99.22% | 3 | 99.69% | 2 | 100.00% | 0 | 100.00% | 0 |
| IL River | psych new | 468 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 468 | 18 | 3.85% | 96.15% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 837 | 42 | 5.02% | 94.98% | 40 | 99.76% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 837 | 26 | 3.11% | 96.89% | 7 | 97.73% | 17 | 99.76% | 1 | 99.88% | 0 | 99.88% | 1 |
| | MH Follow-up | 837 | 161 | 19.24% | 80.76% | 129 | 96.18% | 29 | 99.64% | 3 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 123 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 123 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 123 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 198 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 198 | 2 | 1.01% | 98.99% | 0 | 98.99% | 0 | 98.99% | 2 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 198 | 6 | 3.03% | 96.97% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 198 | 18 | 9.09% | 90.91% | 16 | 98.99% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 20 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 129 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 129 | 9 | 6.98% | 93.02% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 203 | 1 | 0.49% | 99.51% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 203 | 1 | 0.49% | 99.51% | 0 | 99.51% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 1 |
| | MH Follow-up | 203 | 3 | 1.48% | 98.52% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 134 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 134 | 2 | 1.49% | 98.51% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 171 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 171 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 171 | 2 | 1.17% | 98.83% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 594 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 594 | 17 | 2.86% | 97.14% | 16 | 99.83% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 750 | 2 | 0.27% | 99.73% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 750 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 750 | 13 | 1.73% | 98.27% | 12 | 99.87% | 0 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 |

# November 19, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 636 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 636 | 56 | 8.81% | 91.19% | 56 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 899 | 29 | 3.23% | 96.77% | 25 | 99.56% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 899 | 21 | 2.34% | 97.66% | 13 | 99.11% | 3 | 99.44% | 4 | 100.00% | 0 | 99.89% | 1 |
| | MH Follow-up | 899 | 181 | 20.13% | 79.87% | 113 | 92.44% | 57 | 98.78% | 8 | 99.67% | 3 | 100.00% | 0 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 557 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 557 | 2 | 0.36% | 99.64% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 874 | 2 | 0.23% | 99.77% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 874 | 11 | 1.26% | 98.74% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 874 | 10 | 1.14% | 98.86% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 607 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 607 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 706 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 706 | 9 | 1.27% | 98.73% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 706 | 17 | 2.41% | 97.59% | 17 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 190 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 190 | 9 | 4.74% | 95.26% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 284 | 14 | 4.93% | 95.07% | 4 | 96.48% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 284 | 1 | 0.35% | 99.65% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 284 | 74 | 26.06% | 73.94% | 26 | 83.10% | 39 | 96.83% | 9 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 355 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 355 | 29 | 8.17% | 91.83% | 29 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 611 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 611 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 611 | 72 | 11.78% | 88.22% | 72 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 312 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 312 | 42 | 13.46% | 86.54% | 42 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 471 | 10 | 2.12% | 97.88% | 4 | 98.73% | 4 | 99.58% | 0 | 99.58% | 1 | 99.79% | 1 |
| | MH Treatment Plan | 471 | 53 | 11.25% | 88.75% | 27 | 94.48% | 7 | 95.97% | 7 | 97.45% | 6 | 98.73% | 6 |
| | MH Follow-up | 471 | 68 | 14.44% | 85.56% | 57 | 97.66% | 7 | 99.15% | 4 | 100.00% | 0 | 100.00% | 0 |
| Southwestern | psych new | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# November 19, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 253 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 253 | 1 | 0.40% | 99.60% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 401 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 401 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 401 | 57 | 14.21% | 85.79% | 44 | 96.76% | 11 | 99.50% | 2 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 422 | 4 | 0.95% | 99.05% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 422 | 15 | 3.55% | 96.45% | 15 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 444 | 35 | 7.88% | 92.12% | 33 | 99.55% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 444 | 45 | 10.14% | 89.86% | 25 | 95.50% | 1 | 95.72% | 6 | 97.07% | 3 | 97.75% | 10 |
|  | MH Follow-up | 444 | 100 | 22.52% | 77.48% | 74 | 94.14% | 24 | 99.55% | 0 | 99.55% | 2 | 100.00% | 0 |
| Taylorville | psych new | 170 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 170 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 231 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 231 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 231 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 111 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 111 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 111 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 98 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 98 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 150 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 150 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 150 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 441 | 6 | 1.36% | 98.64% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 441 | 3 | 0.68% | 99.32% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 620 | 4 | 0.65% | 99.35% | 3 | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 620 | 29 | 4.68% | 95.32% | 9 | 96.77% | 11 | 98.55% | 3 | 99.03% | 2 | 99.35% | 4 |
|  | MH Follow-up | 620 | 83 | 13.39% | 86.61% | 80 | 99.52% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8676 | 11 | 0.13% | 99.87% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | Psych Follow Up | 8676 | 335 | 3.86% | 96.14% | 333 | 99.98% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 11958 | 303 | 2.53% | 97.47% | 249 | 99.55% | 33 | 99.82% | 2 | 99.84% | 18 | 99.99% | 1 |
|  | MH Treatment Plan | 11958 | 318 | 2.66% | 97.34% | 181 | 98.85% | 51 | 99.28% | 44 | 99.65% | 16 | 99.78% | 27 |
|  | MH Follow-up | 11958 | 1321 | 11.05% | 88.95% | 1004 | 97.35% | 252 | 99.46% | 39 | 99.78% | 26 | 100.00% | 0 |

# December 3, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 440 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 440 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 525 | 3 | 0.57% | 99.43% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 525 | 2 | 0.38% | 99.62% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 525 | 32 | 6.10% | 93.90% | 31 | 99.81% | 0 | 99.81% | 0 | 99.81% | 1 | 100.00% | 0 |
| Centralia | psych new | 288 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 288 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 535 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 535 | 23 | 4.30% | 95.70% | 12 | 97.94% | 10 | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 535 | 43 | 8.04% | 91.96% | 43 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 237 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 237 | 17 | 7.17% | 92.83% | 17 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 322 | 2 | 0.62% | 99.38% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 322 | 6 | 1.86% | 98.14% | 5 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 322 | 88 | 27.33% | 72.67% | 47 | 87.27% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 184 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 184 | 5 | 2.72% | 97.28% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 2 | 0.89% | 99.11% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 16 | 7.11% | 92.89% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 759 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 759 | 56 | 7.38% | 92.62% | 56 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 814 | 5 | 0.61% | 99.39% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 814 | 18 | 2.21% | 97.79% | 16 | 99.75% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 814 | 52 | 6.39% | 93.61% | 44 | 99.02% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 90 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 406 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 406 | 80 | 19.70% | 80.30% | 69 | 97.29% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 581 | 76 | 13.08% | 86.92% | 7 | 88.12% | 68 | 99.83% | 0 | 99.83% | 0 | 99.83% | 1 |
| | MH Treatment Plan | 581 | 89 | 15.32% | 84.68% | 47 | 92.77% | 17 | 95.70% | 3 | 96.21% | 18 | 99.31% | 4 |
| | MH Follow-up | 581 | 99 | 17.04% | 82.96% | 48 | 91.22% | 41 | 98.28% | 8 | 99.66% | 0 | 99.66% | 2 |

# December 3, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 498 | 5 | 1.00% | 99.00% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 498 | 35 | 7.03% | 92.97% | 34 | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 662 | 13 | 1.96% | 98.04% | 8 | 99.24% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 662 | 53 | 8.01% | 91.99% | 37 | 97.58% | 10 | 99.09% | 2 | 99.40% | 0 | 99.40% | 4 |
| | MH Follow-up | 662 | 119 | 17.98% | 82.02% | 93 | 96.07% | 22 | 99.40% | 2 | 99.70% | 2 | 100.00% | 0 |
| IL River | psych new | 459 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 459 | 18 | 3.92% | 96.08% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 831 | 55 | 6.62% | 93.38% | 14 | 95.07% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 831 | 42 | 5.05% | 94.95% | 11 | 97.59% | 11 | 98.92% | 9 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 831 | 273 | 32.85% | 67.15% | 182 | 89.05% | 82 | 98.92% | 9 | 100.00% | 0 | 100.00% | 0 |
| Jacksonville | psych new | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 76 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 119 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 119 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 119 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 200 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 200 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 200 | 2 | 1.00% | 99.00% | 0 | 99.00% | 0 | 99.00% | 0 | 99.00% | 2 | 100.00% | 0 |
| | MH Treatment Plan | 200 | 5 | 2.50% | 97.50% | 3 | 99.00% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 200 | 14 | 7.00% | 93.00% | 10 | 98.00% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 124 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 124 | 4 | 3.23% | 96.77% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 196 | 1 | 0.51% | 99.49% | 0 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 196 | 4 | 2.04% | 97.96% | 1 | 98.47% | 1 | 98.98% | 0 | 98.98% | 0 | 98.98% | 2 |
| | MH Follow-up | 196 | 3 | 1.53% | 98.47% | 1 | 98.98% | 1 | 99.49% | 0 | 99.49% | 1 | 100.00% | 0 |
| Lincoln | psych new | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 126 | 2 | 1.59% | 98.41% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 162 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 162 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 162 | 10 | 6.17% | 93.83% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 625 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 625 | 2 | 0.32% | 99.68% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 789 | 4 | 0.51% | 99.49% | 3 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 789 | 3 | 0.38% | 99.62% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 789 | 5 | 0.63% | 99.37% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# December 3, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 632 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 632 | 76 | 12.03% | 87.97% | 76 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 886 | 26 | 2.93% | 97.07% | 4 | 97.52% | 18 | 99.55% | 4 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 886 | 37 | 4.18% | 95.82% | 15 | 97.52% | 16 | 99.32% | 1 | 99.44% | 4 | 99.89% | 1 |
| | MH Follow-up | 886 | 283 | 31.94% | 68.06% | 163 | 86.46% | 76 | 95.03% | 36 | 99.10% | 5 | 99.66% | 3 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 547 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 547 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 871 | 7 | 0.80% | 99.20% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 871 | 9 | 1.03% | 98.97% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 871 | 127 | 14.58% | 85.42% | 127 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 606 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 606 | 3 | 0.50% | 99.50% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 706 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 706 | 7 | 0.99% | 99.01% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 706 | 41 | 5.81% | 94.19% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 210 | 1 | 0.48% | 99.52% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 210 | 30 | 14.29% | 85.71% | 28 | 99.05% | 1 | 99.52% | 0 | 99.52% | 0 | 99.52% | 1 |
| | MH Evaluation | 298 | 5 | 1.68% | 98.32% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 298 | 2 | 0.67% | 99.33% | 1 | 99.66% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 298 | 108 | 36.24% | 63.76% | 48 | 79.87% | 29 | 89.60% | 30 | 99.66% | 1 | 100.00% | 0 |
| Shawnee | psych new | 334 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 334 | 69 | 20.66% | 79.34% | 66 | 99.10% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 586 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 586 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 586 | 100 | 17.06% | 82.94% | 100 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 303 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 303 | 28 | 9.24% | 90.76% | 28 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 460 | 6 | 1.30% | 98.70% | 3 | 99.35% | 1 | 99.57% | 1 | 99.78% | 0 | 99.78% | 1 |
| | MH Treatment Plan | 460 | 56 | 12.17% | 87.83% | 24 | 93.04% | 18 | 96.96% | 3 | 97.61% | 2 | 98.04% | 9 |
| | MH Follow-up | 460 | 59 | 12.83% | 87.17% | 38 | 95.43% | 17 | 99.13% | 2 | 99.57% | 1 | 99.78% | 0 |
| Southwestern | psych new | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

## December 3, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 250 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 250 | 7 | 2.80% | 97.20% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 398 | 2 | 0.50% | 99.50% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 398 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 398 | 37 | 9.30% | 90.70% | 29 | 97.99% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 423 | 4 | 0.95% | 99.05% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 423 | 18 | 4.26% | 95.74% | 17 | 99.76% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 455 | 58 | 12.75% | 87.25% | 56 | 99.56% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 455 | 25 | 5.49% | 94.51% | 13 | 97.36% | 6 | 98.68% | 0 | 98.68% | 1 | 98.90% | 5 |
| | MH Follow-up | 455 | 89 | 19.56% | 80.44% | 83 | 98.68% | 3 | 99.34% | 1 | 99.56% | 0 | 99.56% | 2 |
| Taylorville | psych new | 180 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 180 | 1 | 0.56% | 99.44% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 251 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 251 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 251 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 52 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 52 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 105 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 105 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 105 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 97 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 97 | 2 | 2.06% | 97.94% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 450 | 8 | 1.78% | 98.22% | 7 | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 450 | 1 | 0.22% | 99.78% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 637 | 13 | 2.04% | 97.96% | 7 | 99.06% | 3 | 99.53% | 1 | 99.69% | 0 | 99.69% | 2 |
| | MH Treatment Plan | 637 | 39 | 6.12% | 93.88% | 7 | 94.98% | 9 | 96.39% | 11 | 98.12% | 3 | 98.59% | 9 |
| | MH Follow-up | 637 | 172 | 27.00% | 73.00% | 143 | 95.45% | 28 | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8637 | 18 | 0.21% | 99.79% | 17 | 99.99% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8637 | 454 | 5.26% | 94.74% | 436 | 99.79% | 17 | 99.99% | 0 | 99.99% | 0 | 99.99% | 1 |
| | MH Evaluation | 11945 | 279 | 2.34% | 97.66% | 127 | 98.73% | 140 | 99.90% | 6 | 99.95% | 2 | 99.97% | 4 |
| | MH Treatment Plan | 11945 | 422 | 3.53% | 96.47% | 226 | 98.36% | 104 | 99.23% | 30 | 99.48% | 28 | 99.72% | 34 |
| | MH Follow-up | 11945 | 1770 | 14.82% | 85.18% | 1302 | 96.08% | 360 | 99.10% | 89 | 99.84% | 11 | 99.93% | 7 |

# December 10, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 450 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 450 | 16 | 3.56% | 96.44% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 535 | 1 | 0.19% | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 535 | 4 | 0.75% | 99.25% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 535 | 57 | 10.65% | 89.35% | 57 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 285 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 285 | 1 | 0.35% | 99.65% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 540 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 540 | 19 | 3.52% | 96.48% | 4 | 97.22% | 13 | 99.63% | 1 | 99.81% | 1 | 100.00% | 0 |
| | MH Follow-up | 540 | 53 | 9.81% | 90.19% | 53 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 235 | 11 | 4.68% | 95.32% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 317 | 9 | 2.84% | 97.16% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 317 | 6 | 1.89% | 98.11% | 5 | 99.68% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 317 | 132 | 41.64% | 58.36% | 75 | 82.02% | 57 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 179 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 179 | 10 | 5.59% | 94.41% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 225 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 225 | 7 | 3.11% | 96.89% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 757 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 757 | 53 | 7.00% | 93.00% | 52 | 99.87% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 806 | 3 | 0.37% | 99.63% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 806 | 11 | 1.36% | 98.64% | 10 | 99.88% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 806 | 61 | 7.57% | 92.43% | 55 | 99.26% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 78 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 78 | 1 | 1.28% | 98.72% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 89 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 331 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 331 | 34 | 10.27% | 89.73% | 26 | 97.58% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 510 | 36 | 7.06% | 92.94% | 4 | 93.73% | 31 | 99.80% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 510 | 54 | 10.59% | 89.41% | 16 | 92.55% | 28 | 98.04% | 1 | 98.24% | 7 | 99.61% | 2 |
| | MH Follow-up | 510 | 48 | 9.41% | 90.59% | 2 | 90.98% | 39 | 98.63% | 7 | 100.00% | 0 | 100.00% | 0 |

# December 10, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 508 | 6 | 1.18% | 98.82% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 508 | 65 | 12.80% | 87.20% | 65 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 664 | 29 | 4.37% | 95.63% | 13 | 97.59% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 664 | 50 | 7.53% | 92.47% | 24 | 96.08% | 22 | 99.40% | 1 | 99.55% | 1 | 99.70% | 2 |
|  | MH Follow-up | 664 | 131 | 19.73% | 80.27% | 108 | 96.54% | 19 | 99.40% | 2 | 99.70% | 1 | 99.85% | 1 |
| IL River | psych new | 450 | 11 | 2.44% | 97.56% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 450 | 25 | 5.56% | 94.44% | 23 | 99.56% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 817 | 52 | 6.36% | 93.64% | 9 | 94.74% | 24 | 97.67% | 19 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 817 | 51 | 6.24% | 93.76% | 23 | 96.57% | 14 | 98.29% | 12 | 99.76% | 2 | 100.00% | 0 |
|  | MH Follow-up | 817 | 318 | 38.92% | 61.08% | 168 | 81.64% | 111 | 95.23% | 37 | 99.76% | 2 | 100.00% | 0 |
| Jacksonville | psych new | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 79 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 200 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 200 | 4 | 2.00% | 98.00% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 201 | 1 | 0.50% | 99.50% | 0 | 99.50% | 0 | 99.50% | 0 | 99.50% | 0 | 99.50% | 1 |
|  | MH Treatment Plan | 201 | 17 | 8.46% | 91.54% | 15 | 99.00% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 201 | 14 | 6.97% | 93.03% | 12 | 99.00% | 1 | 99.50% | 1 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 12 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 23 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 125 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 125 | 2 | 1.60% | 98.40% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 196 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 196 | 1 | 0.51% | 99.49% | 0 | 99.49% | 0 | 99.49% | 0 | 99.49% | 0 | 99.49% | 1 |
|  | MH Follow-up | 196 | 4 | 2.04% | 97.96% | 3 | 99.49% | 0 | 99.49% | 1 | 100.00% | 0 | 100.00% | 0 |
| Lincoln | psych new | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 126 | 3 | 2.38% | 97.62% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 162 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 162 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 162 | 4 | 2.47% | 97.53% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 627 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | psych follow up | 627 | 21 | 3.35% | 96.65% | 21 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Evaluation | 781 | 24 | 3.07% | 96.93% | 24 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Treatment Plan | 781 | 2 | 0.26% | 99.74% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
|  | MH Follow-up | 781 | 7 | 0.90% | 99.10% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# December 10, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 642 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 642 | 146 | 22.74% | 77.26% | 146 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 876 | 23 | 2.63% | 97.37% | 1 | 97.49% | 15 | 99.20% | 7 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 876 | 36 | 4.11% | 95.89% | 19 | 98.06% | 11 | 99.32% | 3 | 99.66% | 1 | 99.77% | 2 |
| | MH Follow-up | 876 | 319 | 36.42% | 63.58% | 217 | 88.36% | 56 | 94.75% | 37 | 98.97% | 7 | 99.77% | 2 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 546 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 546 | 1 | 0.18% | 99.82% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 866 | 16 | 1.85% | 98.15% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 866 | 12 | 1.39% | 98.61% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 866 | 243 | 28.06% | 71.94% | 243 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 606 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 606 | 3 | 0.50% | 99.50% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 706 | 16 | 2.27% | 97.73% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 706 | 7 | 0.99% | 99.01% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 706 | 41 | 5.81% | 94.19% | 41 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 240 | 3 | 1.25% | 98.75% | 0 | 98.75% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 240 | 24 | 10.00% | 90.00% | 23 | 99.58% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 329 | 2 | 0.61% | 99.39% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 329 | 8 | 2.43% | 97.57% | 5 | 99.09% | 0 | 99.09% | 2 | 99.70% | 0 | 99.70% | 1 |
| | MH Follow-up | 329 | 92 | 27.96% | 72.04% | 7 | 74.16% | 34 | 84.50% | 37 | 95.74% | 14 | 100.00% | 0 |
| Shawnee | psych new | 326 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 326 | 35 | 10.74% | 89.26% | 34 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 572 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 572 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 572 | 30 | 5.24% | 94.76% | 30 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 299 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 299 | 2 | 0.67% | 99.33% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 461 | 9 | 1.95% | 98.05% | 5 | 99.13% | 3 | 99.78% | 0 | 99.78% | 0 | 99.78% | 1 |
| | MH Treatment Plan | 461 | 67 | 14.53% | 85.47% | 27 | 91.32% | 27 | 97.18% | 3 | 97.83% | 2 | 98.26% | 8 |
| | MH Follow-up | 461 | 71 | 15.40% | 84.60% | 49 | 95.23% | 18 | 99.13% | 2 | 99.57% | 2 | 100.00% | 0 |
| Southwestern | psych new | 27 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 27 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 50 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 50 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 50 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# December 10, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 249 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 249 | 8 | 3.21% | 96.79% | 8 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 397 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 397 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 397 | 31 | 7.81% | 92.19% | 26 | 98.74% | 3 | 99.50% | 2 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 372 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 372 | 13 | 3.49% | 96.51% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 402 | 84 | 20.90% | 79.10% | 84 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 402 | 10 | 2.49% | 97.51% | 5 | 98.76% | 2 | 99.25% | 0 | 99.25% | 0 | 99.25% | 3 |
| | MH Follow-up | 402 | 106 | 26.37% | 73.63% | 104 | 99.50% | 1 | 99.75% | 0 | 99.75% | 0 | 99.75% | 1 |
| Taylorville | psych new | 185 | 12 | 6.49% | 93.51% | 12 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 185 | 23 | 12.43% | 87.57% | 23 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 249 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 249 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 249 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 114 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 114 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 114 | 1 | 0.88% | 99.12% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 92 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 92 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 139 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 139 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 139 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 463 | 14 | 3.02% | 96.98% | 10 | 99.14% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 463 | 3 | 0.65% | 99.35% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 644 | 27 | 4.19% | 95.81% | 20 | 98.91% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 644 | 35 | 5.43% | 94.57% | 7 | 95.65% | 7 | 96.74% | 13 | 98.76% | 1 | 98.91% | 7 |
| | MH Follow-up | 644 | 193 | 29.97% | 70.03% | 153 | 93.79% | 39 | 99.84% | 0 | 99.84% | 1 | 100.00% | 0 |
| TOTAL | Psych New | 8574 | 46 | 0.54% | 99.46% | 39 | 99.92% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow Up | 8574 | 504 | 5.88% | 94.12% | 491 | 99.85% | 13 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11848 | 332 | 2.80% | 97.20% | 207 | 98.94% | 96 | 99.76% | 27 | 99.98% | 0 | 99.98% | 2 |
| | MH Treatment Plan | 11848 | 390 | 3.29% | 96.71% | 185 | 98.27% | 128 | 99.35% | 36 | 99.65% | 15 | 99.78% | 26 |
| | MH Follow-up | 11848 | 1963 | 16.57% | 83.43% | 1422 | 95.43% | 384 | 98.67% | 126 | 99.74% | 27 | 99.97% | 4 |

## December 17, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Muddy | psych new | 449 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 449 | 18 | 4.01% | 95.99% | 18 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 546 | 9 | 1.65% | 98.35% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 546 | 20 | 3.66% | 96.34% | 16 | 99.27% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 546 | 95 | 17.40% | 82.60% | 95 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Centralia | psych new | 281 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 281 | 2 | 0.71% | 99.29% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 529 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 529 | 23 | 4.35% | 95.65% | 10 | 97.54% | 11 | 99.62% | 2 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 529 | 24 | 4.54% | 95.46% | 23 | 99.81% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Danville | psych new | 229 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 229 | 7 | 3.06% | 96.94% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 313 | 3 | 0.96% | 99.04% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 313 | 4 | 1.28% | 98.72% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 313 | 79 | 25.24% | 74.76% | 24 | 82.43% | 55 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Decatur | psych new | 192 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 192 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 230 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 230 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 230 | 16 | 6.96% | 93.04% | 16 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Dixon | psych new | 754 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 754 | 51 | 6.76% | 93.24% | 51 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 796 | 6 | 0.75% | 99.25% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 796 | 13 | 1.63% | 98.37% | 9 | 99.50% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 796 | 94 | 11.81% | 88.19% | 83 | 98.62% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| East Moline | psych new | 75 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 75 | 5 | 6.67% | 93.33% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 85 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 85 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 85 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Elgin | psych new | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Graham | psych new | 328 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 328 | 17 | 5.18% | 94.82% | 17 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 518 | 35 | 6.76% | 93.24% | 2 | 93.63% | 6 | 94.79% | 27 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 518 | 44 | 8.49% | 91.51% | 9 | 93.24% | 23 | 97.68% | 3 | 98.26% | 1 | 98.46% | 8 |
| | MH Follow-up | 518 | 95 | 18.34% | 81.66% | 55 | 92.28% | 18 | 95.75% | 21 | 99.81% | 1 | 100.00% | 0 |

# December 17, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hill | psych new | 512 | 7 | 1.37% | 98.63% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 512 | 87 | 16.99% | 83.01% | 87 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 657 | 29 | 4.41% | 95.59% | 15 | 97.87% | 12 | 99.70% | 2 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 657 | 46 | 7.00% | 93.00% | 10 | 94.52% | 28 | 98.78% | 5 | 99.54% | 1 | 99.70% | 2 |
| | MH Follow-up | 657 | 173 | 26.33% | 73.67% | 145 | 95.74% | 20 | 98.78% | 6 | 99.70% | 1 | 99.85% | 1 |
| IL River | psych new | 450 | 11 | 2.44% | 97.56% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 450 | 25 | 5.56% | 94.44% | 23 | 99.56% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 818 | 44 | 5.38% | 94.62% | 1 | 94.74% | 32 | 98.66% | 11 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 818 | 46 | 5.62% | 94.38% | 20 | 96.82% | 16 | 98.78% | 9 | 99.88% | 0 | 100.00% | 1 |
| | MH Follow-up | 818 | 319 | 39.00% | 61.00% | 130 | 76.89% | 154 | 95.72% | 33 | 99.76% | 2 | 100.00% | 0 |
| Jacksonville | psych new | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 94 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 143 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Joliet Treatment Center | psych new | 199 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 199 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 200 | 5 | 2.50% | 97.50% | 4 | 99.50% | 0 | 99.50% | 0 | 99.50% | 1 | 100.00% | 0 |
| | MH Treatment Plan | 200 | 12 | 6.00% | 94.00% | 10 | 99.00% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 200 | 13 | 6.50% | 93.50% | 12 | 99.50% | 0 | 99.50% | 1 | 100.00% | 0 | 100.00% | 0 |
| Kewanee | psych new | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 11 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 22 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Lawrence | psych new | 126 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 126 | 2 | 1.59% | 98.41% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 197 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 197 | 5 | 2.54% | 97.46% | 2 | 98.48% | 0 | 98.48% | 0 | 98.48% | 1 | 98.98% | 1 |
| | MH Follow-up | 197 | 16 | 8.12% | 91.88% | 14 | 98.98% | 0 | 98.98% | 1 | 99.49% | 0 | 99.49% | 1 |
| Lincoln | psych new | 156 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 156 | 18 | 11.54% | 88.46% | 16 | 98.72% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 192 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 192 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 192 | 3 | 1.56% | 98.44% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Logan | psych new | 608 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 608 | 10 | 1.64% | 98.36% | 10 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 758 | 6 | 0.79% | 99.21% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 758 | 3 | 0.40% | 99.60% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 758 | 3 | 0.40% | 99.60% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

# December 17, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menard | psych new | 648 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 648 | 98 | 15.12% | 84.88% | 98 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 902 | 21 | 2.33% | 97.67% | 0 | 97.67% | 14 | 99.22% | 4 | 99.67% | 3 | 100.00% | 0 |
| | MH Treatment Plan | 902 | 41 | 4.55% | 95.45% | 26 | 98.34% | 7 | 99.11% | 4 | 99.56% | 1 | 99.67% | 3 |
| | MH Follow-up | 902 | 356 | 39.47% | 60.53% | 194 | 82.04% | 96 | 92.68% | 42 | 97.34% | 22 | 99.78% | 2 |
| Murphysboro | psych new | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | psych follow up | 0 | 0 | #DIV/0! | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | 0 |
| | MH Evaluation | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 21 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pinckneyville | psych new | 549 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 549 | 3 | 0.55% | 99.45% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 871 | 7 | 0.80% | 99.20% | 4 | 99.66% | 3 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 871 | 7 | 0.80% | 99.20% | 7 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 871 | 197 | 22.62% | 77.38% | 197 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Pontiac | psych new | 611 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 611 | 1 | 0.16% | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 713 | 1 | 0.14% | 99.86% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 713 | 6 | 0.84% | 99.16% | 6 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 713 | 14 | 1.96% | 98.04% | 14 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Robinson | psych new | 235 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 235 | 33 | 14.04% | 85.96% | 29 | 98.30% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 324 | 10 | 3.09% | 96.91% | 9 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 324 | 11 | 3.40% | 96.60% | 9 | 99.38% | 1 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 324 | 22 | 6.79% | 93.21% | 5 | 94.75% | 11 | 98.15% | 6 | 100.00% | 0 | 100.00% | 0 |
| Shawnee | psych new | 326 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 326 | 35 | 10.74% | 89.26% | 34 | 99.69% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 572 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 572 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 572 | 30 | 5.24% | 94.76% | 30 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Sheridan | psych new | 302 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 302 | 1 | 0.33% | 99.67% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 467 | 7 | 1.50% | 98.50% | 4 | 99.36% | 2 | 99.79% | 0 | 99.79% | 0 | 99.79% | 1 |
| | MH Treatment Plan | 467 | 74 | 15.85% | 84.15% | 31 | 90.79% | 23 | 95.72% | 8 | 97.43% | 3 | 98.07% | 9 |
| | MH Follow-up | 467 | 62 | 13.28% | 86.72% | 41 | 95.50% | 15 | 98.72% | 5 | 99.79% | 1 | 100.00% | 0 |
| Southwestern | psych new | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 17 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 30 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |

## December 17, 2021 - Backlog Report

| Facility | Treatment | Caseload | total backlog # | % total backlog | % not backlogged | # 1-14 days late | % not backlogged | # late 15-30 days | % not backlogged | # late 31-45 days | % not backlogged | # late 46-60 days | % not backlogged | # late over 60 days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stateville | psych new | 249 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 249 | 4 | 1.61% | 98.39% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 400 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 400 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 400 | 41 | 10.25% | 89.75% | 36 | 98.75% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Stateville NRC | psych new | 421 | 2 | 0.48% | 99.52% | 2 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 421 | 9 | 2.14% | 97.86% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 466 | 62 | 13.30% | 86.70% | 61 | 99.79% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 466 | 10 | 2.15% | 97.85% | 4 | 98.71% | 2 | 99.14% | 1 | 99.36% | 0 | 99.36% | 3 |
| | MH Follow-up | 466 | 67 | 14.38% | 85.62% | 64 | 99.36% | 2 | 99.79% | 0 | 99.79% | 0 | 99.79% | 1 |
| Taylorville | psych new | 191 | 5 | 2.62% | 97.38% | 5 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 191 | 23 | 12.04% | 87.96% | 23 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 260 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 260 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 260 | 27 | 10.38% | 89.62% | 27 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vandalia | psych new | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 62 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 112 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Vienna | psych new | 86 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 86 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Follow-up | 133 | 0 | 0.00% | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| Western | psych new | 457 | 14 | 3.06% | 96.94% | 10 | 99.12% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | psych follow up | 457 | 11 | 2.41% | 97.59% | 11 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 643 | 14 | 2.18% | 97.82% | 13 | 99.84% | 1 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Treatment Plan | 643 | 63 | 9.80% | 90.20% | 30 | 94.87% | 7 | 95.96% | 8 | 97.20% | 7 | 98.29% | 11 |
| | MH Follow-up | 643 | 276 | 42.92% | 57.08% | 199 | 88.02% | 77 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| TOTAL | Psych New | 8640 | 39 | 0.45% | 99.55% | 35 | 99.95% | 4 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | Psych Follow up | 8640 | 460 | 5.32% | 94.68% | 451 | 99.90% | 9 | 100.00% | 0 | 100.00% | 0 | 100.00% | 0 |
| | MH Evaluation | 11940 | 259 | 2.17% | 97.83% | 138 | 98.99% | 72 | 99.59% | 44 | 99.96% | 4 | 99.99% | 1 |
| | MH Treatment Plan | 11940 | 428 | 3.58% | 96.42% | 206 | 98.14% | 128 | 99.21% | 41 | 99.56% | 14 | 99.67% | 39 |
| | MH Follow-up | 11940 | 2022 | 16.93% | 83.07% | 1410 | 94.87% | 465 | 98.77% | 115 | 99.73% | 27 | 99.96% | 5 |

# QUARTERLY REPORT - AGREEMENT

# ATTACHMENT 4

# 2021 CQI AUDIT SUMMARY

| | Average Internal Audits 2021 by Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Northern Region | Central Region | Southern Region | Statewide Average | Northern Region - SA &CO | Central Region - SA & CO | Southern Region - SA & CO | Statewide Average - SA & CO |
| Intake and Parole | 98.3% | 96.7% | 97.2% | 97.4% | 100.0% | 98.3% | 100.0% | 99% |
| MH Tx Plan | 84.3% | 75.1% | 83.2% | 80.9% | 89.9% | 84.5% | 87.7% | 87% |
| MH Follow-up | 82.7% | 79.1% | 87.7% | 83.2% | 92.3% | 98.3% | 96.4% | 96% |
| Restraints Used for MH Purposes | 65.1% | 100.0% | 100.0% | 88.4% | 65.1% | 100.0% | 100.0% | 88% |
| Crisis Care Intervention | 72.0% | 59.8% | 77.9% | 69.9% | 76.0% | 72.6% | 80.9% | 76% |
| Mental Health Evaluation | 63.0% | 79.1% | 90.2% | 77.4% | 66.9% | 84.0% | 97.5% | 83% |
| Crisis Writ and Transfer | 98.4% | 92.7% | 97.0% | 96.0% | 99.9% | 100.0% | 96.2% | 99% |
| Restrictive Housing and SMI Discipline | 87.4% | 75.3% | 84.8% | 82.5% | 89.3% | 86.2% | 92.5% | 89% |
| Psychiatric Services | 84.4% | 74.4% | 83.5% | 80.8% | 98.7% | 89.4% | 97.4% | 95% |
| Supervision | 100.0% | 85.4% | 97.7% | 94.4% | 100.0% | 100.0% | 100.0% | 100% |
| Regional Average | 83.6% | 81.7% | 89.9% | 85.1% | 87.8% | 91.3% | 94.9% | 91.3% |

| | Average External Audits 2021 by Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Northern Region | Central Region | Southern Region | Statewide Average | Northern Region - SA &CO | Central Region - SA & CO | Southern Region - SA & CO | Statewide Average - SA & CO |
| **Intake and Parole** | 95.0% | 87.5% | 100.0% | 94.2% | 100.0% | 100.0% | 100.0% | 100.0% |
| **MH Tx Plan** | 62.3% | 73.1% | 70.4% | 68.6% | 76.1% | 80.4% | 93.4% | 83.3% |
| **MH Follow-up** | 92.9% | 87.2% | 91.1% | 90.4% | 98.5% | 98.0% | 99.4% | 98.6% |
| **Restraints Used for MH Purposes** | 73.0% | 90.5% | #DIV/0! | 81.8% | 73.2% | 90.5% | #DIV/0! | 81.8% |
| **Crisis Care Intervention** | 60.5% | 73.5% | 53.3% | 62.4% | 71.9% | 80.8% | 73.8% | 75.5% |
| **Mental Health Evaluation** | 68.4% | 81.7% | 77.1% | 75.7% | 79.0% | 85.4% | 86.0% | 83.5% |
| **Crisis Writ and Transfer** | 90.7% | 91.9% | 91.2% | 91.3% | 99.6% | 100.0% | 100.0% | 99.9% |
| **Restrictive Housing and SMI Discipline** | 81.2% | 85.8% | 86.5% | 84.5% | 86.4% | 91.2% | 92.5% | 90.0% |
| **Psychiatric Services** | 82.8% | 85.4% | 83.3% | 83.8% | 93.1% | 96.3% | 95.5% | 95.0% |
| **Supervision** | 90.0% | 89.8% | 93.1% | 90.9% | 100.0% | 96.7% | 100.0% | 98.9% |
| **Regional Average** | 79.7% | 84.6% | 82.9% | 82.4% | 87.8% | 91.9% | 93.4% | 90.6% |